# EXHIBIT 1

| 3M Affirmatives | Pltf Objections | Pltf Counters | 3M Objections | Rulings |
|---|---|---|---|---|
| 19:21 - 20:01   Gates, Kathy 2020-05-29   0:12 | | | | |
| 19:21   Q. (BY MR. MORRISS:)  Good morning, | | | | |
| 19:22   Col. Gates. | | | | |
| 19:23   A. Good morning. | | | | |
| 19:24   Q. Would you, just for the record, | | | | |
| 19:25   identify yourself to the jury, please? | | | | |
| 20:01   A. Yes, I am Kathy Gates. | | | | |
| | | | | |
| 21:13 - 22:06   Gates, Kathy 2020-05-29   1:53 | | | | |
| 21:13   Q. Could you tell the jury a little bit | | | | |
| 21:14   about your formal education, where you went to | | | | |
| 21:15   college, postgraduate work? | | | | |
| 21:16   A. I -- I did my undergraduate work at | | | | |
| 21:17   State University of New York in Plattsburgh in | | | | |
| 21:18   speech and hearing science.  I went to University | | | | |
| 21:19   of Maryland at College Park and obtained my | | | | |
| 21:20   master's in audiology.  And then I went to A.T. | | | | |
| 21:21   Still University through a distance learning | | | | |
| 21:22   program and obtained my audiology clinical | | | | |
| 21:23   doctorate degree. | | | | |
| 21:24   Q. So did the undergraduate and master's | | | | |
| 21:25   come consecutively, or did you take a break between | | | | |
| 22:01   studying for the two degrees? | | | | |
| 22:02   A. No.  Consecutive.  Consecutively. | | | | |
| 22:03   Q. And how about the postdoctoral work, | | | | |
| 22:04   was it something that came later in your career or | | | | |
| 22:05   immediately after you finished your master's? | | | | |
| 22:06   A. Later in the career, in my career. | | | | |
| | | | | |
| 22:07 - 22:11   Gates, Kathy 2020-05-29   0:09 | | | | |
| 22:07   Q. Are you currently licensed as an | | | | |
| 22:08   audiologist? | | | | |
| 22:09   A. Yes. | | | | |
| 22:10   Q. And in what state or states? | | | | |
| 22:11   A. In New Jersey and New York. | | | | |
| | | | | |
| 22:15 - 23:13   Gates, Kathy 2020-05-29   1:29 | | | | |
| 22:15   Q. Let me ask it an easier way. | | | | |
| 22:16   Approximately when did you become licensed? | | | | |
| 22:17   A. I became licensed in 1988. | | | | |
| 22:18   Q. And are you currently a member of any | | | | |
| 22:19   professional association or group? | | | | |
| 22:20   A. Yes.  I am a member of the American | | | | |
| 22:21   Speech-Hearing Association, ASHA; and I am a member | | | | |
| 22:22   of the National Hearing Conservation Association | | | | |
| 22:23   and a member of the American Academy of Audiology. | | | | |
| 22:24   Q. Do you play a leadership role in any | | | | |
| 22:25   of those professional associations? | | | | |
| 23:01   A. I do.  I play a leadership role in | | | | |
| 23:02   ASHA.  I am the coordinator for the special | | | | |
| 23:03   interest group Public Health and Audiology, and | | | | |
| 23:04   then for the NHCA, the National Hearing | | | | |
| 23:05   Conservation Association, I am the marketing and | | | | |
| 23:06   communications director. | | | | |
| 23:07   Q. Do you know how long you have had | | | | |
| 23:08   some role with these three professional | | | | |
| 23:09   associations, and just approximate? | | | | |
| 23:10   A. ASHA, I have been a member since | | | | |
| 23:11   1988; NHCA, I became more active in 2010; and then | | | | |
| 23:12   AAA, I have been a member since the beginning of | | | | |
| 23:13   the organization, which I think was around 1990. | | | | |
| | | | | |
| 25:04 - 25:15   Gates, Kathy 2020-05-29   1:43 | | | | |
| 25:04   Q. And can you just briefly describe as | | | | |

25:05    an audiologist what your roles and responsibilities
25:06    were?
25:07    A. I was the chief of the audiology
25:08    clinic, and my primary roles were to provide
25:09    clinical audiology services to soldiers and their
25:10    family members, also retirees.  And then the other
25:11    portion of my responsibility was hearing loss
25:12    prevention or hearing conservation and providing
25:13    health education and earplug fittings to the basic
25:14    training soldiers there at Fort Dix that were
25:15    attending basic training.

25:16 - 27:18   Gates, Kathy 2020-05-29                                           3:18
25:16    Q. And what year did you retire from
25:17    that?
25:18    A. I retired in 2011.
25:19    Q. So I expect you have had a lot of
25:20    stops along the way.  But could you give the jury
25:21    just an overview of your career in the Army and the
25:22    roles you played as an Army doctor?
25:23    A. Well, I first started out, again, at
25:24    Fort Dix, serving as chief of audiology.  Then I
25:25    transferred to 98th General Hospital in Nuremberg,
26:01    Germany, and I served as chief of the audiology
26:02    clinic at the hospital.  And then I was responsible
26:03    for, I would say, approximately fifteen outlying
26:04    hearing conservation clinics.  And then I PCS'd
26:05    from Germany, I went to the advanced course in San
26:06    Antonio at the Army Medical Department Center and
26:07    School.  And then upon completion of the advanced
26:08    course, I went to Fort Polk, Louisiana, and I
26:09    served as the chief audiology, a clinic there, and
26:10    was both responsible for the clinical mission as
26:11    well as the hearing conservation mission.
26:12    And then after Fort Polk, I went to
26:13    the Center For Health Promotion and Preventive
26:14    Medicine at Aberdeen and primarily worked in
26:15    hearing conservation.  My title was consulting
26:16    audiologist.  I went around and did site assessment
26:17    visits to hearing conservation sites and provided
26:18    recommendations for program improvements and also
26:19    was instrumental in the development of the hearing
26:20    conservation software program, the Defense
26:21    Occupational Hearing Readiness-Hearing Conservation
26:22    program.
26:23    And then after that, I went to Walter
26:24    Reed.  I served as the deputy director for the Army
26:25    Audiology and Speech Center.  And then I went to
27:01    the Office of the Surgeon General and worked there
27:02    as a audiology consultant, and also during that
27:03    time I served as the audiology consultant to the
27:04    Army surgeon general.
27:05    And I worked in the Preventive
27:06    Medicine office, the Proponency Office For
27:07    Preventive Medicine, focusing in more on
27:08    strategic-level projects and -- and working those
27:09    types of activities.
27:10    And then my final position, I served
27:11    as the integrated service chief at the --
27:12    between -- at the Walter Reed National Military
27:13    Medical Center.  And I was very heavily involved in
27:14    the integration of the Army Audiology and Speech
27:15    Center and Bethesda audiology and speech clinic, to
27:16    combine those two under the audiology and speech
27:17    center known today at Walter Reed National Military

27:18    Medical Center.

28:04 - 28:08    Gates, Kathy 2020-05-29    0:15
28:04    Q. Let me repeat it.  So did you have
28:05    some involvement with hearing conservation and
28:06    hearing protection devices at every job while you
28:07    were in the military?
28:08    A. Yes.

30:21 - 34:23    Gates, Kathy 2020-05-29    6:23
30:21    Q. So I asked a poor question.  So if I
30:22    went to the centralized database and I wanted to
30:23    find the hearing history or audiogram history of a
30:24    particular individual soldier, would I be able to
30:25    get it from there?
31:01    A. Yes.
31:02    Q. Is there other information contained
31:03    in the DOEHRS database, such as noise exposure by
31:04    installation or hearing loss by installation?
31:05    A. There are various reports that can
31:06    be -- you can run them.  The Hearing Conservation
31:07    Program manager has access to the data repository,
31:08    and they can run various reports looking at
31:09    different types of trends.
31:10    Q. And do you recall, just to give me
31:11    some examples, some of the trends that you can
31:12    analyze from the database?
31:13    A. You can look at -- for example, in
31:14    the Army, we have hearing profiles.  And there's an
31:15    H-1, H-2, -3, and -4.  And you can run a report
31:16    looking at the percents hearing profiles broken out
31:17    by the individual profile data.  And you can also
31:18    run a report and look at compliance trends in terms
31:19    of participation in the Hearing Conservation
31:20    Program.
31:21    Q. Would that be by installation?
31:22    A. It is by installation, and it can
31:23    also be rolled up to a -- a service level.
31:24    Q. If I wanted to talk to someone in the
31:25    military to give me the best information about what
32:01    kind of data I could get from this system, who
32:02    would I talk to?
32:03    A. Well, there are functional
32:04    representatives within each service.  I don't know
32:05    the functional representatives, but I believe they
32:06    are located -- the functional representative for
32:07    the Army is located at the Public Health Center at
32:08    Aberdeen Proving Ground.  For the Navy, I think
32:09    that they are located at the Navy Marine Corps
32:10    Public Health Center.  And Air Force, they are
32:11    located at -- at Wright Patterson.  I am not sure
32:12    of the name of the location, but that is where they
32:13    are housed.
32:14    Q. During your military career, did you
32:15    have an opportunity to work with the Department of
32:16    Defense working group?
32:17    A. I did.  While I was assigned at the
32:18    Center For Health Promotion and Preventive
32:19    Medicine, I was a participant in the DoD Hearing
32:20    Conservation Working Group while I was there.  And
32:21    then later on in my career, for a brief time, I
32:22    served as the chair of the Hearing Conservation
32:23    Working Group.
32:24    Q. So in the first instance where you
32:25    were working with the DoD working group, what time

33:01  frame would that have covered?
33:02  A. That was, I would say, 1999
33:03  through -- or, I'm sorry, 1996 through 1999.
33:04  Q. And then when you returned as chair,
33:05  approximately when was that?
33:06  A. I believe that was 2010.
33:07  Q. And just so I have the name correct,
33:08  it is the DoD Hearing Conservation Working Group?
33:09  A. Yes, sir, that is correct.
33:10  Q. And in that '96 to '99 time frame,
33:11  what were your roles and responsibilities?
33:12  A. During that time frame, my primary
33:13  roles and responsibilities were development of the
33:14  hearing conservation software, kind of working with
33:15  the programmers in developing the logic for the
33:16  software, and also working with the -- the other
33:17  Navy and Air Force counterparts.
33:18  I also was involved in maintaining
33:19  data for Army hearing conservation compliance data,
33:20  the monitoring audiometry.  And I also worked a
33:21  project of creating a separate MEPRS code, a
33:22  workload reporting code, for hearing conservation.
33:23  In the past, hearing conservation has
33:24  always been lumped under occupational health,
33:25  clinical audiology or preventive medicine.  And so
34:01  visibility at the installation level, there was no
34:02  visibility until we were able to create this
34:03  Medical Expense Performance Reporting code.  So I
34:04  was very much involved in that and worked with the
34:05  individual services on getting the code created and
34:06  approved.
34:07  Q. Who would have been the chairman of
34:08  the DoD Hearing Conservation Work Group?
34:09  A. That was Dr. Doug Ohlin.
34:10  Q. And would that be -- in the time '96
34:11  to '99, when you were involved with the working
34:12  group, was Dr. Ohlin chairman of the group for
34:13  that period?
34:14  A. Yes, sir.  Uh-huh.
34:15  Q. Did you have interactions with him
34:16  from '96 to '99?
34:17  A. I did.  He was my -- he was my boss,
34:18  my rater at CHPPM.
34:19  Q. Did the DoD working group, was it
34:20  limited to the Army or did it include all branches
34:21  of the military?
34:22  A. It included all branches of the
34:23  military.

34:24 - 35:01   Gates, Kathy 2020-05-29                              0:11
34:24   Q. Did the DoD working group play a role
34:25   in evaluating hearing protection devices?
35:01   A. No, not directly, no.

35:02 - 35:11   Gates, Kathy 2020-05-29         1:40
35:02   Q. Do you recall whether Doug Ohlin was        **Re: [35:02 to 35:11]**                    SUSTAINED
35:03   involved in the evaluation of hearing protection    **Pltf Obj** 602, MIL G3,
35:04   devices in that '96 to '99 time frame?              speculation
35:05   A. I believe he was involved with the --
35:06   I guess the creation of the Combat Arms Earplug.
35:07   And so he did have some coordination between the --
35:08   the French that developed the filter and then the
35:09   company that -- the U.S. company that worked on
35:10   incorporating the filter into the device.  I think
35:11   that was the era.

36:11 - 36:18    Gates, Kathy 2020-05-29    0:26
36:11    Q. Since joining the service as an
36:12    audiologist in '87, has it been your experience
36:13    that certain noise exposures in military
36:14    settings -- risk of hearing loss to soldiers and
36:15    other military persons?
36:16    A. The military noise exposures and
36:17    potential of hearing loss, noise-induced hearing
36:18    loss?  Yes.

39:09 - 39:16    Gates, Kathy 2020-05-29    0:22
39:09    Q. As a military audiologist advising
39:10    soldiers, are there some noises that have required
39:11    double protection?
39:12    A. Yes.  In accordance with the
39:13    regulations, yes.
39:14    Q. What is double protection?
39:15    A. Double protection is when you wear an
39:16    earplug along with a noise muff.

39:17 - 39:23    Gates, Kathy 2020-05-29    0:27
39:17    Q. And do you, as we sit here today,
39:18    recall what noise levels require double protection?
39:19    A. I really -- I mean, I -- it has been
39:20    a while, and it is a little foggy.  But anything
39:21    beyond a hundred and ten dB for a steady state and
39:22    over a hundred and forty dBP for impulse noise, I
39:23    believe.

**Re: [39:20 to 39:23]**
**Pltf Obj** 602, foundation,
misstates, 403 (misleading)

**SUSTAINED**

39:24 - 40:04    Gates, Kathy 2020-05-29    0:17
39:24    Q. So that would mean if you -- whatever
39:25    the regulations say the noise level is, if a
40:01    soldier or military personnel knows that they will
40:02    be exposed to that, they would have to wear both a
40:03    plug and then earmuffs?
40:04    A. That is correct.

40:05 - 40:12    Gates, Kathy 2020-05-29    0:24
40:05    Q. As a military audiologist, are there
40:06    some noises military personnel are exposed to that
40:07    no hearing protection device can protect them from
40:08    damage?
40:09    A. I am unaware of -- I mean, I am
40:10    unaware of that.  I think if someone has the
40:11    hearing protection device in, then it protects
40:12    their hearing.

41:04 - 41:16    Gates, Kathy 2020-05-29    1:36
41:04    Q. (BY MR. MORRISS:)  Since you joined
41:05    the military in 1987, have hearing loss and
41:06    tinnitus been common problems that you have seen in
41:07    soldiers?
41:08    A. Yes.
41:09    Q. Was that true in 1987, when you
41:10    started?
41:11    A. Yes, it -- in 1987, yes.
41:12    Q. Was it true throughout your work in
41:13    the military up until your retirement?
41:14    A. Yes.
41:15    Q. And is it true still today?
41:16    A. Yes.

41:17 - 42:07    Gates, Kathy 2020-05-29    1:03
41:17    Q. You mentioned earlier the Hearing

| | | |
|---|---|---|
| 41:18 | Conservation Program.  What is a Hearing | |
| 41:19 | Conservation Program? | |
| 41:20 | A. The Hearing Conservation Program is a | |
| 41:21 | program that-- for DoD, there's a regulation, DoDI | |
| 41:22 | 6055.12, and it specifically provides information | |
| 41:23 | on the individual elements of a Hearing | |
| 41:24 | Conservation Program.  There are seven elements | |
| 41:25 | that make up the Hearing Conservation Program, and | |
| 42:01 | each service, then, from the DoDI, they take | |
| 42:02 | their -- that information and then develop their | |
| 42:03 | own service-specific regulation.  For the Army that | |
| 42:04 | is DA PAM 40-501, but the seven elements of the | |
| 42:05 | program are similar across all services.  They can | |
| 42:06 | make their regulation more stringent, but it cannot | |
| 42:07 | be less stringent than the DoDI. | |

| 43:17 - 44:22 | Gates, Kathy 2020-05-29 | 2:54 |
|---|---|---|
| 43:17 | Q. (BY MR. MORRISS:)  So, Colonel Gates, | |
| 43:18 | looking at Exhibit Number 1 [sic], is this the DoD | |
| 43:19 | requirements that would have been in place for the | |
| 43:20 | various branches of the military in terms of | |
| 43:21 | implementing a Hearing Conservation Program? | |
| 43:22 | A. Yes. | |
| 43:23 | Q. And if we turn over to the third page | |
| 43:24 | of the document, Section 6.1, does it require that | |
| 43:25 | each branch prepare a written plan for the | |
| 44:01 | implementation of a comprehensive Hearing | |
| 44:02 | Conservation Program? | |
| 44:03 | A. Yes.  That is correct. | |
| 44:04 | Q. And did that include addressing | |
| 44:05 | hearing protection devices? | |
| 44:06 | A. Yes.  That was one of the elements of | |
| 44:07 | the Hearing Conservation Program. | |
| 44:08 | Q. And then if you will turn over to | |
| 44:09 | Page 7, Section 6.6.2.  Does the DoD give guidance | |
| 44:10 | on when hearing protectors were to be available to | |
| 44:11 | military personnel? | |
| 44:12 | A. Yes. | |
| 44:13 | Q. And can you describe that, please? | |
| 44:14 | A. The individual service members were | |
| 44:15 | provided hearing protection by -- well, the units | |
| 44:16 | were responsible for providing them unit -- hearing | |
| 44:17 | protection.  However, at the time of monitoring | |
| 44:18 | audiometry, usually they are -- they are also | |
| 44:19 | provided hearing protection and instruction | |
| 44:20 | regarding proper fitting and wear of the hearing | |
| 44:21 | protection.  And I am speaking normally on behalf | |
| 44:22 | of the Army because that is my experience. | |

| 45:12 - 45:16 | Gates, Kathy 2020-05-29 | 0:16 |
|---|---|---|
| 45:12 | Q. (BY MR. MORRISS:)  Col. Gates, has | |
| 45:13 | the DoD requirement that we are looking at, has | |
| 45:14 | this or one similar to it been in place for many | |
| 45:15 | years? | |
| 45:16 | A. Yes. | |

| 46:01 - 48:11 | Gates, Kathy 2020-05-29 | 3:15 |
|---|---|---|
| 46:01 | Q. (BY MR. MORRISS:)  I will ask it | |
| 46:02 | again, Col. Gates.  If we go to 6.6.7, is there a | |
| 46:03 | section that deals with preformed earplugs? | |
| 46:04 | A. Yes. | |
| 46:05 | Q. And what is your understanding as an | |
| 46:06 | audiologist, what is a preformed earplug? | |
| 46:07 | A. A preformed earplug is an earplug | |
| 46:08 | that can be used over and over again.  They come in | |

| | |
|---|---|
| 46:09 | different sizes, and depending on the ear canal |
| 46:10 | size determines the -- the size of the earplug. |
| 46:11 | Early on in my career we had |
| 46:12 | single-flange earplugs or triple-flange earplugs, |
| 46:13 | and those were the earplugs that we would fit our |
| 46:14 | soldiers with. |
| 46:15 | Q. Would the Combat Arms Version 2 |
| 46:16 | dual-ended plug that we are here about today, would |
| 46:17 | that be a preformed earplug? |
| 46:18 | A. Yes. |
| 46:19 | Q. All right.  And does the DoD set out |
| 46:20 | how the preformed earplugs would be fitted and |
| 46:21 | issued? |
| 46:22 | A. There are hearing conservationists |
| 46:23 | that are assigned to units, and they are provided |
| 46:24 | training and become hearing conservation |
| 46:25 | technicians so that they can assist and educate and |
| 47:01 | make sure that soldiers under their command |
| 47:02 | understand how to properly use and insert the |
| 47:03 | earplug. |
| 47:04 | Q. And the -- and the DoD 6.6.7 |
| 47:05 | specifically requires for a preformed earplug that |
| 47:06 | it be fitted and issued only under the supervision |
| 47:07 | of personnel who have been specifically trained to |
| 47:08 | fit earplugs, correct? |
| 47:09 | A. Right. |
| 47:10 | Q. And then if we go down to 6.6.9, is |
| 47:11 | it fair to say that the DoD required that medically |
| 47:12 | trained personnel examine the fit and condition of |
| 47:13 | preformed earplugs? |
| 47:14 | A. Yes. |
| 47:15 | Q. Okay.  And that would include the |
| 47:16 | Combat Arms Version 2 dual-ended plug, correct? |
| 47:17 | A. Yes. |
| 47:18 | Q. And then finally 6.6.10 would require |
| 47:19 | that the individual personnel receiving the plug |
| 47:20 | receive adequate and effective training on proper |
| 47:21 | care of the personal hearing protection device, |
| 47:22 | correct? |
| 47:23 | A. Correct. |
| 47:24 | Q. All right.  Now, then, the DoD would |
| 47:25 | be sort of the guidance that the individual branch |
| 48:01 | would use in putting their programs together; is |
| 48:02 | that correct? |
| 48:03 | A. That's correct. |
| 48:04 | Q. And did, in fact, the Army, during |
| 48:05 | the time that you were there, have a Hearing |
| 48:06 | Conservation Program that was in place? |
| 48:07 | A. Yes. |
| 48:08 | Q. And did the written program comply |
| 48:09 | with the DoD requirements? |
| 48:10 | A. Yes. |
| 48:11 | Q. All right. |

| | | |
|---|---|---|
| 48:22 - 49:08 | Gates, Kathy 2020-05-29 | 1:01 |
| 48:22 | A. Oh, Tab 39?  Okay.  Okay.  I have it | |
| 48:23 | opened.  It says "DA PAM 40-501," dated December of | |
| 48:24 | 1998. | |
| 48:25 | Q. And is this the Hearing Conservation | |
| 49:01 | Program that would have been implemented by the | |
| 49:02 | Army following the DoD requirements for a Hearing | |
| 49:03 | Conservation Program? | |
| 49:04 | A. Yes, sir. | |
| 49:05 | Q. Do you know how long this particular | |
| 49:06 | version of the Hearing Conservation Program was in | |

| | |
|---|---|
| 49:07 | place until it was amended or changed in some |
| 49:08 | substantive way? |

49:09 - 50:05   Gates, Kathy 2020-05-29                                   2:02

| | |
|---|---|
| 49:09 | A. It was updated, I think it was 2012, |
| 49:10 | the -- the DA PAM 40-501 was revised to reflect the |
| 49:11 | Army Hearing Program. |
| 49:12 | Q. All right.  Let me show you what we |
| 49:13 | will mark as Tab 40, and it will be Exhibit 5. |
| 49:14 | (Exhibit 5 was marked for |
| 49:15 | identification.) |
| 49:16 | Q. (BY MR. MORRISS:)  And if you can |
| 49:17 | identify Exhibit 5 for us, please. |
| 49:18 | A. That is the DA PAM 40-501 Army |
| 49:19 | Hearing Program, and the date is 2015.  So I was a |
| 49:20 | little bit early on the date. |
| 49:21 | Q. So, now, Exhibits 4 and 5, do they |
| 49:22 | sort of represent the Army's Hearing Conservation |
| 49:23 | Program requirements from December of -- 10th, |
| 49:24 | 1998, and at least up through and including January |
| 49:25 | the 15th -- January 8, 2015, and beyond? |
| 50:01 | A. Yes. |
| 50:02 | Q. So if you will turn back to Exhibit |
| 50:03 | 39, please -- Exhibit 4.  Tab 39, Exhibit 4.  If |
| 50:04 | you will go over to Section 6.1, which is on Page 5 |
| 50:05 | of the document. |

50:06 - 51:17   Gates, Kathy 2020-05-29                                   2:23

| | |
|---|---|
| 50:06 | Did the -- did the Army Hearing |
| 50:07 | Conservation Program have a section that dealt with |
| 50:08 | hearing protectors? |
| 50:09 | A. Yes. |
| 50:10 | Q. In compliance with the DoD |
| 50:11 | requirements, did it require that all personnel |
| 50:12 | working or visiting in potentially hazardous noise |
| 50:13 | areas be provided hearing protection? |
| 50:14 | A. Yes. |
| 50:15 | Q. And then if you look down at 6.2, did |
| 50:16 | the Army program give specifications of the kinds |
| 50:17 | of plugs that would be required under certain |
| 50:18 | particular noise environments? |
| 50:19 | A. Yes. |
| 50:20 | Q. If you turn to 6.3(a), did the Army's |
| 50:21 | Hearing Conservation Program provide information |
| 50:22 | specific to preformed earplugs, both triple- or |
| 50:23 | single-flange? |
| 50:24 | A. Yes. |
| 50:25 | Q. And who was responsible for fitting |
| 51:01 | and examining these earplugs when they were given |
| 51:02 | to soldiers or other military personnel? |
| 51:03 | A. The audiology clinic, as part of |
| 51:04 | monitoring audiometry, would -- I -- the clinics |
| 51:05 | that I managed, we incorporated the hearing |
| 51:06 | protection fitting at the time of monitoring |
| 51:07 | audiometry.  So we would fit their -- recheck their |
| 51:08 | hearing testing annually at the time of their |
| 51:09 | annual hearing test. |
| 51:10 | There are other ways of doing this as |
| 51:11 | well.  Soldier readiness processing, the -- that is |
| 51:12 | an annual requirement.  That is another way of |
| 51:13 | accomplishing the refitting and the recheck of the |
| 51:14 | hearing protection.  And then also the individual |
| 51:15 | unit hearing conservation NCO is also trained to -- |
| 51:16 | to fit and evaluate the hearing protection on an |
| 51:17 | annual basis. |

51:18 - 52:14     Gates, Kathy 2020-05-29                                    1:08
   51:18   Q. And under any of the three scenarios
   51:19   you described for us, as long as it was a medically
   51:20   trained person fitting the preformed earplug, it
   51:21   would be in compliance with the Hearing
   51:22   Conservation Program?
   51:23   A. Yes.
   51:24   Q. Was there sort of an order or ranking
   51:25   of the type plug that would first be tried when
   52:01   this medically trained person was fitting the plug
   52:02   on a particular soldier or military personnel?
   52:03   A. Well, oftentimes if you are doing a
   52:04   large group fitting, you go with the -- the medium
   52:05   orange triple-flange earplug and -- and just have
   52:06   the group, by the numbers, insert the earplug.
   52:07   And then I would have them
   52:08   single-file up, and we would evaluate their
   52:09   earplug.  And then if it was too small or too
   52:10   large, we would have them either go with the green
   52:11   triple-flange or the blue triple-flange and then
   52:12   have them go through the line again to make sure
   52:13   that they were fitted properly with the hearing
   52:14   protection.

52:15 - 52:18     Gates, Kathy 2020-05-29                                    0:14
   52:15   Q. Was there any single plug that fit
   52:16   everyone?
   52:17   A. Based on -- no.  Maybe the yellow
   52:18   foam plug --

52:19 - 52:23     Gates, Kathy 2020-05-29                                    1:37
   52:19   Q. Were there any triple-flange or
   52:20   single-flange plugs that fit everyone?
   52:21   A. These -- these earplugs were sized,
   52:22   and they were sized to fit different ear canals.
   52:23   So not one size fit all.

52:24 - 53:13     Gates, Kathy 2020-05-29                                    1:05
   52:24   Q. During the -- sort of the late '90s,
   52:25   early 2000 time frame, who would have been the
   53:01   individuals physically helping fit the earplug,
   53:02   checking the fitting, examining the plug -- who
   53:03   would have been the pool of people that could do
   53:04   that?  Not individual names, but like the type of
   53:05   people that could do that?
   53:06   A. Trained hearing conservationists, the
   53:07   ear, nose and throat, ENT, technicians, civilian
   53:08   occupational nurse personnel, and then the hearing
   53:09   conservationists that were trained under the
   53:10   hearing conservation training program would be unit
   53:11   medics and other NCOs that had been appointed to
   53:12   serve as the hearing conservation officer within
   53:13   the unit.

54:05 - 54:14     Gates, Kathy 2020-05-29                                    0:25
   54:05   Q. So did audiologists within the
   54:06   military from time to time put on presentations
   54:07   about hearing protection devices?
   54:08   A. Yes.
   54:09   Q. And did those presentations include,
   54:10   in some instances, how to fit plugs?
   54:11   A. Yes.
   54:12   Q. All right.  Did it include specifics
   54:13   on certain types of plugs?

| | | | | | |
|---|---|---|---|---|---|
| 54:14 | A. Yes. | | | | |
| 57:01 - 57:07 | Gates, Kathy 2020-05-29 | 0:28 | | | |
| 57:01 | Q. Let me ask a better question.  Do you | | | | |
| 57:02 | remember the Combat Arms Version 2 dual-ended plug, | | | | |
| 57:03 | what it looked like? | | | | |
| 57:04 | A. I do.  From the working group, we did | | | | |
| 57:05 | have the opportunity to experiment with the | | | | |
| 57:06 | dual-ended Combat Arms earplug.  And so I am | | | | |
| 57:07 | familiar with that dual-ended-type device. | | | | |
| 60:19 - 61:16 | Gates, Kathy 2020-05-29 | 1:14 | Re: [60:19 to 62:03] | | SUSTAINED |
| 60:19 | Q. And if you will go now to Exhibit | | Pltf Obj 602, foundation, 403 | | |
| 60:20 | 10 -- or Tab 10.  And I am going to give you | | (undue delay, waste of time, | | |
| 60:21 | something that is easier to read here in just a | | needless presentation of | | |
| 60:22 | minute. | | cumulative evidence) | | |
| 60:23 | (Exhibit 7 was marked for | | | | |
| 60:24 | identification.) | | | | |
| 60:25 | A. Okay. | | Re: [61:05 to 61:10] | | SUSTAINED |
| 61:01 | Q. (BY MR. MORRISS:)  But this was -- | | Pltf Obj 611, 802 | | |
| 61:02 | this is what was attached to the email that we just | | | | |
| 61:03 | looked at.  Does this appear to be a wallet card? | | | | |
| 61:04 | A. Does it -- yes. | | | | |
| 61:05 | Q. And on the first page, it has got -- | | | | |
| 61:06 | from a soldier in Iraq, and it has got a quote | | | | |
| 61:07 | about Combat Arms working "great in this | | | | |
| 61:08 | environment...they probably made the difference | | | | |
| 61:09 | between eardrum/hearing damage and not," correct? | | | | |
| 61:10 | A. That's correct, yes. | | | | |
| 61:11 | Q. Who would have been responsible | | | | |
| 61:12 | for -- if you know, for preparing wallet cards like | | | | |
| 61:13 | this within the military? | | | | |
| 61:14 | A. I think it was CHPPM, the -- the | | | | |
| 61:15 | folks that were assigned under Dr. Doug Ohlin | | | | |
| 61:16 | probably worked on developing the wallet cards. | | | | |
| 61:17 - 62:03 | Gates, Kathy 2020-05-29 | 1:48 | Re: [60:19 to 62:03] | | OVERRULED |
| 61:17 | Q. And then if you will go over to the | | Pltf Obj 602, foundation, 403 | | |
| 61:18 | next page of the wallet, does it provide | | (undue delay, waste of time, | | |
| 61:19 | instructions about insertion of the dual-ended | | needless presentation of | | |
| 61:20 | plug? | | cumulative evidence) | | |
| 61:21 | A. Yes. | | | | |
| 61:22 | Q. And is one of those, if you look -- | | Re: [61:17 to 62:03] | | OVERRULED |
| 61:23 | if you look down, are there bullet points that | | Pltf Obj 611 | | |
| 61:24 | relate to both fit and care for the earplugs? | | | | |
| 61:25 | A. Yes. | | | | |
| 62:01 | Q. And if you go down to the second | | | | |
| 62:02 | bullet point, is there also an instruction about | | | | |
| 62:03 | folding the opposing plug back? | | | | |
| 62:06 - 62:06 | Gates, Kathy 2020-05-29 | 0:01 | Re: [62:06 to 62:16] | | OVERRULED |
| 62:06 | A. Yes, I see that. | | Pltf Obj 602, foundation, 403 | | |
| | | | (undue delay, waste of time, | | |
| | | | needless presentation of | | |
| | | | cumulative evidence) | | |
| 62:07 - 62:16 | Gates, Kathy 2020-05-29 | 1:30 | Re: [62:06 to 62:16] | | OVERRULED |
| 62:07 | Q. (BY MR. MORRISS:)  Okay.  So just for | | Pltf Obj 602, foundation, 403 | | |
| 62:08 | the record, the wallet card says, "For very large | | (undue delay, waste of time, | | |
| 62:09 | ear canals, fold the opposing plug back," correct? | | needless presentation of | | |
| 62:10 | A. That's correct. | | cumulative evidence) | | |
| 62:11 | Q. Okay.  And do you know how this | | | | |
| 62:12 | particular wallet card would have been distributed | | | | |
| 62:13 | within the military? | | Re: [62:11 to 62:16] | | SUSTAINED |

| | | | |
|---|---|---|---|
| 62:14 | A. I think that it probably was | **Pltf Obj** 611 | |
| 62:15 | disseminated through the audiology community from | | |
| 62:16 | the CHPPM office. | | |

| 62:17 - 62:20 | Gates, Kathy 2020-05-29 | | 0:11 |
|---|---|---|---|
| 62:17 | Q. Do you know where the fitting | | |
| 62:18 | instruction or tip about folding the opposing plug | | |
| 62:19 | back, where it originated or where it came from? | | |
| 62:20 | A. No, I don't. | | |

| 63:05 - 63:14 | Gates, Kathy 2020-05-29 | | 0:28 | |
|---|---|---|---|---|
| 63:05 | MR. MORRISS:  That is fair; let me | **Re: [63:05 to 63:14]** | | **OVERRULED** |
| 63:06 | ask it this way.  Let's go to -- | **Pltf Obj** 602, foundation, 403 | | |
| 63:07 | Will, it's Tab 65.  It will be | (undue delay, waste of time, | | |
| 63:08 | Exhibit 6 [sic], I guess. | needless presentation of | | |
| 63:09 | (Exhibit 8 was marked for | cumulative evidence) | | |
| 63:10 | identification.) | | | |
| 63:11 | Q. (BY MR. MORRISS:)  Just -- you are | | | |
| 63:12 | welcome to look at it.  It is just a little better | | | |
| 63:13 | version of what we looked at earlier. | | | |
| 63:14 | A. Sure. | | | |

| 63:18 - 66:07 | Gates, Kathy 2020-05-29 | | 3:22 | |
|---|---|---|---|---|
| 63:18 | Q. (BY MR. MORRISS:)  There is an | **Re: [65:03 to 65:09]** | | **OVERRULED** |
| 63:19 | insignia of USACHPPM on the bottom, correct? | **Pltf Obj** 602, 611, foundation, | | |
| 63:20 | A. That's correct, yes. | 403 (undue delay, waste of | | |
| 63:21 | Q. And tell me what "USACHPPM" stands | time, needless presentation of | | |
| 63:22 | for. | cumulative evidence) | | |
| 63:23 | A. That is U.S. Army Center For Health | | | |
| 63:24 | Promotion and Preventive Medicine. | **Re: [65:18 to 66:07]** | | **OVERRULED** |
| 63:25 | Q. And did you work for USACHPPM at some | **Pltf Obj** 602, 611, 802, | | |
| 64:01 | point in time? | foundation, 403 (undue delay, | | |
| 64:02 | A. I did. | waste of time, needless | | |
| 64:03 | Q. Okay.  In what years or time frames | presentation of cumulative | | |
| 64:04 | did you work for USACHPPM? | evidence) | | |
| 64:05 | A. 1996 through I believe 1999, the end | | | |
| 64:06 | of 1999. | | | |
| 64:07 | Q. And did you interact with USACHPPM in | | | |
| 64:08 | your other roles with the military? | | | |
| 64:09 | A. Yes. | | | |
| 64:10 | Q. Okay.  And what was the sort of | | | |
| 64:11 | purpose of USACHPPM both when you worked for them | | | |
| 64:12 | and during the time that you interacted with | | | |
| 64:13 | USACHPPM? | | | |
| 64:14 | A. USACHPPM was kind of the hearing | | | |
| 64:15 | conservation consultant branch, and it provided | | | |
| 64:16 | audiologists information regarding the Hearing | | | |
| 64:17 | Conservation Program.  Early on in the -- in the | | | |
| 64:18 | days they would conduct data analysis of the HEARS | | | |
| 64:19 | data and look at different trends.  They would look | | | |
| 64:20 | at STS trends, significant threshold shift trends, | | | |
| 64:21 | they would look at overall compliance trends.  And | | | |
| 64:22 | so CHPPM would share that information with the | | | |
| 64:23 | individual audiologists who were responsible for | | | |
| 64:24 | managing their individual programs. | | | |
| 64:25 | Q. And did USACHPPM also provide | | | |
| 65:01 | information about hearing protection devices? | | | |
| 65:02 | A. Yes. | | | |
| 65:03 | Q. All right.  And at least on Exhibits | | | |
| 65:04 | 5 and 6 there is a USACHPPM insignia, correct? | | | |
| 65:05 | A. That's correct, yes. | | | |
| 65:06 | Q. And it provides information about how | | | |
| 65:07 | to fit the Combat Arms Version 2 dual-ended plug, | | | |
| 65:08 | correct? | | | |
| 65:09 | A. Yes. | | | |



| | | |
|---|---|---|
| 65:10 Q. Have you also seen publications from | | |
| 65:11 CHPPM or other military sources -- well, first of | | |
| 65:12 all, CHPPM is a military organization?  I want to | | |
| 65:13 make sure that is clear. | | |
| 65:14 A. Yes, that is correct. | | |
| 65:15 Q. It is not a manufacturer of earplugs, | | |
| 65:16 right? | | |
| 65:17 A. No.  No. | | |
| 65:18 Q. Did USACHPPM also publish information | | |
| 65:19 that was distributed under the title of "Just the | | |
| 65:20 Facts"? | | |
| 65:21 A. I believe so.  There was a document, | | |
| 65:22 "Just the Facts." | | |
| 65:23 Q. And do you recall, you know, what the | | |
| 65:24 purpose of the "Just the Fact" publication was? | | |
| 65:25 A. I would have to look at it.  I -- I | | |
| 66:01 think that they had various "Just the Facts" types | | |
| 66:02 of information, just to educate the soldiers and | | |
| 66:03 civilians routinely exposed to noise on just the | | |
| 66:04 facts regarding noise exposure and hearing loss | | |
| 66:05 prevention and the impact noise can have on your | | |
| 66:06 hearing if it is -- if you are not wearing hearing | | |
| 66:07 protection. | | |

66:08 - 66:11   Gates, Kathy 2020-05-29                                     0:15
66:08   Q. Do you recall seeing the "Just the
66:09   Facts" publication during the time you were at the
66:10   working group?
66:11   A. I don't remember.

67:06 - 67:18   Gates, Kathy 2020-05-29                    1:33
67:06   Q. (BY MR. MORRISS:)  So let me correct
67:07   that.  So what you have now in front of you, Tab 4,
67:08   is Exhibit 9.
67:09   A. Okay.
67:10   Q. Is this one of the "Just the Facts"
67:11   publications that we talked about earlier?
67:12   A. Yes.
67:13   Q. Is it, again, on a USACHPPM
67:14   letterhead?
67:15   A. Yes, that is correct.
67:16   Q. Okay.  And is it styled "Just the
67:17   Facts...The Combat Arms Earplug"?
67:18   A. It is.

**Re: [67:06 to 68:24]**
**Pltf Obj** 602, 611, 802,
foundation, 403 (undue delay,
waste of time, needless
presentation of cumulative
evidence)

<span style="background:yellow">OVERRULED</span>

67:19 - 68:07   Gates, Kathy 2020-05-29                    1:33
67:19   Q. And does this provide information
67:20   about the Combat Arms dual-ended plug?
67:21   A. Yes, it does.
67:22   Q. And if you will flip over to the
67:23   second page, does it have a section entitled "User
67:24   Tips"?
67:25   A. Yes, it does.
68:01   Q. And under the first bullet point,
68:02   does it state that the earplug should be properly
68:03   inserted?
68:04   A. The first bullet point?
68:05   Q. If you look at the second bullet
68:06   point, it says --
68:07   A. Oh.

**Re: [67:06 to 68:24]**
**Pltf Obj** 602, 611, 802,
foundation, 403 (undue delay,
waste of time, needless
presentation of cumulative
evidence)

<span style="background:yellow">OVERRULED</span>

68:08 - 68:15   Gates, Kathy 2020-05-29                    0:21
68:08   Q. -- "Like any earplug, it is essential
68:09   that the Combat Arms Earplug be properly inserted."
68:10   A. Yes, that is correct.  I see that.

**Re: [67:06 to 68:24]**
**Pltf Obj** 602, 611, 802,
foundation, 403 (undue delay,

<span style="background:yellow">OVERRULED</span>

| | | | |
|---|---|---|---|
| 68:11 Q. And then if you go to the next bullet<br>68:12 point, which would be the third one in the<br>68:13 document, it says, "For exceptionally large ear<br>68:14 canals, fold the opposing plug back to enhance<br>68:15 proper insertion." | waste of time, needless<br>presentation of cumulative<br>evidence) | | |
| 68:16 - 68:19  Gates, Kathy 2020-05-29    0:09<br>68:16 A. Yes, I see that.<br>68:17 Q. So this is instructions about the<br>68:18 Combat Arms Earplug coming from USACHPPM, correct?<br>68:19 A. Yes, sir, that is correct. | Re: [67:06 to 68:24]<br>Pltf Obj 602, 611, 802,<br>foundation, 403 (undue delay,<br>waste of time, needless<br>presentation of cumulative<br>evidence) | | OVERRULED |
| 68:20 - 68:24  Gates, Kathy 2020-05-29    0:14<br>68:20 Q. And it is your understanding that<br>68:21 these documents would be distributed among the<br>68:22 audiology community and among general military<br>68:23 personnel, correct?<br>68:24 A. Yes. | Re: [67:06 to 68:24]<br>Pltf Obj 602, 611, 802,<br>foundation, 403 (undue delay,<br>waste of time, needless<br>presentation of cumulative<br>evidence) | | |
| | | 68:25 - 69:04  Gates, Kathy 2020-05-29    0:14<br>68:25 Q. Do you know whether you had any<br>69:01 involvement in reviewing or preparing that<br>69:02 particular document?<br>69:03 A. I am -- I am just familiar with the<br>69:04 document, but I didn't write it. | |
| 69:09 - 69:14  Gates, Kathy 2020-05-29    0:18<br>69:09 Q. (BY MR. MORRISS:)  Well, let me ask<br>69:10 it again.  Do you know where the language about how<br>69:11 to insert the plug, and specifically Bullet Point<br>69:12 Number 3 about folding the opposing plug back to<br>69:13 enhance proper insertion, do you know where CHPPM<br>69:14 got that information? | Re: [69:09 to 69:14]<br>Pltf Obj 602, 802, foundation,<br>403 (undue delay, waste of<br>time, needless presentation of<br>cumulative evidence),<br>misstates the document | | SUSTAINED |
| 69:16 - 69:17  Gates, Kathy 2020-05-29    0:06<br>69:16 A. I think it came from the hearing<br>69:17 conservation office at CHPPM. | Re: [69:16 to 69:17]<br>Pltf Obj 602, 802, foundation,<br>403 (undue delay, waste of<br>time, needless presentation of<br>cumulative evidence),<br>misstates the document | | SUSTAINED |
| | | 69:18 - 69:20  Gates, Kathy 2020-05-29    0:09<br>69:18 Q. (BY MR. MORRISS:)  Do you know where<br>69:19 they sort of came to the conclusion that folding<br>69:20 back the flange might aid in proper insertion? | |
| | | 69:22 - 69:22  Gates, Kathy 2020-05-29    0:07<br>69:22 A. I don't know. | |
| 70:17 - 71:03  Gates, Kathy 2020-05-29    1:41<br>70:17 Q. We talked a little bit about slide<br>70:18 presentations.  Do you know Lt. Merkley?<br>70:19 A. Yes, I do.<br>70:20 Q. In 2002, would you have had any<br>70:21 occasion to work with him?<br>70:22 A. No.<br>70:23 Q. Do you know whether he was a person<br>70:24 in that early 2000 time frame that would have had<br>70:25 responsibility for presenting training to<br>71:01 audiologists and other personnel about how to fit<br>71:02 earplugs? | Re: [70:17 to 71:03]<br>Pltf Obj 602, 403 (undue<br>delay, waste of time, needless<br>presentation of cumulative<br>evidence), improper comment on<br>credibility of another witness | | OVERRULED |

| | | | | | |
|---|---|---|---|---|---|
| 71:03 | A. I believe so, he would have. | | | | |
| 71:14 - 72:03 | Gates, Kathy 2020-05-29 | 1:46 | | | |
| 71:14 | Q. All right.  Okay.  Let me ask it | | Re: [71:14 to 72:03] | | SUSTAINED |
| 71:15 | again.  Would Lt. Merkley in the early 2000s have | | Pltf Obj 602, 403 (undue | | |
| 71:16 | been in a position where he would have been | | delay, waste of time, needless | | |
| 71:17 | providing training to audiologists and others about | | presentation of cumulative | | |
| 71:18 | hearing protection devices? | | evidence), improper comment on | | |
| 71:19 | A. Yes. | | credibility of another witness | | |
| 71:20 | Q. Have you since seen his testimony as | | Re: [71:24 to 72:03] | | SUSTAINED |
| 71:21 | it relates to the training on the proper insertion | | Pltf Obj 611 | | |
| 71:22 | of the Combat Arms earplug? | | | | |
| 71:23 | A. I looked at it, yes. | | | | |
| 71:24 | Q. All right.  And do you recall that | | | | |
| 71:25 | his recollection was that he communicated to | | | | |
| 72:01 | military personnel that one of the fitting tips was | | | | |
| 72:02 | to roll back the flange to get proper insertion; do | | | | |
| 72:03 | you recall that? | | | | |
| 72:06 - 72:06 | Gates, Kathy 2020-05-29 | 0:00 | | | |
| 72:06 | A. Yes. | | Re: [72:06 to 72:06] | | SUSTAINED |
| | | | Pltf Obj 602, 611, 403 (undue | | |
| | | | delay, waste of time, needless | | |
| | | | presentation of cumulative | | |
| | | | evidence), improper comment on | | |
| | | | credibility of another witness | | |
| 73:25 - 75:19 | Gates, Kathy 2020-05-29 | 2:41 | | | |
| 73:25 | (Whereupon, the following video clip | | Re: [73:25 to 75:19] | | OVERRULED |
| 74:01 | was played from the deposition | | Pltf Obj 602, 611, 403 (undue | | |
| 74:02 | testimony of Lt. Col. John Merkley, | | delay, waste of time, needless | | |
| 74:03 | February 26, 2020.) | | presentation of cumulative | | |
| 74:04 | Q. "(BY MR. WASDIN:)  You mentioned that | | evidence), improper comment on | | |
| 74:05 | in your conversations with Doug Ohlin regarding | | credibility of another witness | | |
| 74:06 | instructions that you discussed the wallet card | | | | |
| 74:07 | with him on those occasions, did I remember that? | | Re: [75:03 to 75:19] | | OVERRULED |
| 74:08 | A. Right. | | Pltf Obj 802, MIL G5 | | |
| 74:09 | Q. Okay. | | | | |
| 74:10 | A. Now, I -- I want to make it clear, | | | | |
| 74:11 | this -- these wasn't necessarily one-on-one | | | | |
| 74:12 | discussions, but discussions at a -- at a meeting | | | | |
| 74:13 | with a group. | | | | |
| 74:14 | Q. Okay.  Who were the people that were | | | | |
| 74:15 | in the group? | | | | |
| 74:16 | A. It would have been military | | | | |
| 74:17 | audiologists. | | | | |
| 74:18 | Q. Like yourself that were the head of | | | | |
| 74:19 | some program -- | | | | |
| 74:20 | A. Um-hum. | | | | |
| 74:21 | Q. -- at a different installation? | | | | |
| 74:22 | A. Right. | | | | |
| 74:23 | Q. Okay.  If you look at the wallet | | | | |
| 74:24 | card, beside the pictures, there is an image on the | | | | |
| 74:25 | right of the plug with the flange folded back on | | | | |
| 75:01 | the opposite end? | | | | |
| 75:02 | A. Correct. | | | | |
| 75:03 | Q. Did you ever discuss whether or not | | | | |
| 75:04 | to fold the flanges back on the opposite end of the | | | | |
| 75:05 | plug with Doug Ohlin? | | | | |
| 75:06 | A. I remember Doug Ohlin giving us | | | | |
| 75:07 | instruction on how to fit the earplug. | | | | |
| 75:08 | Q. What did he say? | | | | |
| 75:09 | A. And he -- he said if you have -- | | | | |
| 75:10 | well, I don't remember his exact words, but I | | | | |
| 75:11 | remember, you know, if you needed to, you could | | | | |

| | | | |
|---|---|---|---|
| 75:12 | fold back the flange on the earplug to get a good | | |
| 75:13 | fit. | | |
| 75:14 | Q. And so, Doug Ohlin was telling the | | |
| 75:15 | program managers at the various installations in | | |
| 75:16 | the country that if they needed to fold back the | | |
| 75:17 | flanges on one side of the plug, they could do so | | |
| 75:18 | to get a good fit? | | |
| 75:19 | A. Yes." | | |

| 75:22 - 75:24 | Gates, Kathy 2020-05-29 | 0:10 | |
|---|---|---|---|
| 75:22 | Q. (BY MR. MORRISS:)  And is this the | | **Re: [75:22 to 75:24]** | **SUSTAINED** |
| 75:23 | testimony that you had read earlier, Col. Gates? | | **Pltf Obj** 602, 611, 403 (undue |
| 75:24 | A. Yes. | | delay, waste of time, needless |
| | | | presentation of cumulative |
| | | | evidence), improper comment on |
| | | | credibility of another |
| | | | witness, prohibited by Touhy, |
| | | | calls for speculation |

Re: [75:22 to 75:24]
Pltf Obj 602, 611, 403 (undue delay, waste of time, needless presentation of cumulative evidence), improper comment on credibility of another witness, prohibited by Touhy, calls for speculation

SUSTAINED

---

| 76:23 - 77:05 | Gates, Kathy 2020-05-29 | 0:18 |
|---|---|---|
| 76:23 | Q. Would Lt. Merkley have been in the |
| 76:24 | early 2000 time frame someone knowledgeable about |
| 76:25 | information concerning hearing protection devices |
| 77:01 | and how to properly insert them? |
| 77:02 | A. Sure, yes. |
| 77:03 | Q. And you have no reason to doubt the |
| 77:04 | testimony that he has given in this case; is that |
| 77:05 | true? |

Re: [76:23 to 77:05]
Pltf Obj 602, 611, 403 (undue delay, waste of time, needless presentation of cumulative evidence), improper comment on credibility of another witness, prohibited by Touhy, calls for speculation

SUSTAINED

---

| 77:07 - 77:07 | Gates, Kathy 2020-05-29 | 0:00 |
|---|---|---|
| 77:07 | A. That's true. |

Re: [77:07 to 77:07]
Pltf Obj 602, 611, 403 (undue delay, waste of time, needless presentation of cumulative evidence), improper comment on credibility of another witness, prohibited by Touhy, calls for speculation

SUSTAINED

---

| 77:13 - 78:06 | Gates, Kathy 2020-05-29 | 1:52 |
|---|---|---|
| 77:13 | Q. Do you know Eric Fallon? |
| 77:14 | A. I do. |
| 77:15 | Q. Was Eric Fallon someone who at |
| 77:16 | various points in time would have had |
| 77:17 | responsibility for providing training about hearing |
| 77:18 | protection devices? |
| 77:19 | A. Yes. |
| 77:20 | Q. Do you know what time frame he would |
| 77:21 | have been involved in that role, where he would |
| 77:22 | have been making presentations on how to fit a |
| 77:23 | hearing protection device? |
| 77:24 | A. When he was at CHPPM in, I think, |
| 77:25 | 2004 or '5 time frame. |
| 78:01 | Q. And would you defer to him about what |
| 78:02 | materials in that time frame would have been used |
| 78:03 | to train audiologists and others about how to fit |
| 78:04 | the Combat Arms Version 2 plug? |
| 78:05 | A. Yes.  That was his lane of |
| 78:06 | responsibility at CHPPM. |

Re: [77:13 to 78:19]
Pltf Obj 402, 602, 403 (undue delay, waste of time, needless presentation of cumulative evidence), improper comment on credibility of another witness, calls for speculation

OVERRULED

---

| 78:07 - 78:19 | Gates, Kathy 2020-05-29 | 1:32 |
|---|---|---|
| 78:07 | Q. And he worked for you at some point |
| 78:08 | in time; did he not? |
| 78:09 | A. He was kind of a special projects |
| 78:10 | officer and worked with me.  But I was never in his |

Re: [77:13 to 78:19]
Pltf Obj 402, 602, 403 (undue delay, waste of time, needless presentation of cumulative

SUSTAINED

| | | |
|---|---|---|
| 78:11 | rating chain or anything. | evidence), improper comment on |
| 78:12 | Q. But you had -- | credibility of another |
| 78:13 | A. Yes. | witness, calls for speculation |
| 78:14 | Q. You had significant interaction with | |
| 78:15 | him at various points in time? | |
| 78:16 | A. Yes. | |
| 78:17 | Q. Found him to be reliable and | |
| 78:18 | dependable? | |
| 78:19 | A. Yes. | |

**79:02 - 79:08   Gates, Kathy 2020-05-29     0:21**

| | |
|---|---|
| 79:02 | Q. Is it fair to say that earplugs |
| 79:03 | loosen during normal activities? |
| 79:04 | A. Yes. |
| 79:05 | Q. And is it fair to say that |
| 79:06 | preformed -- all preformed earplugs can loosen from |
| 79:07 | chewing or walking or any sort of activity at all? |
| 79:08 | A. Yes, that is correct. |

**80:16 - 81:09   Gates, Kathy 2020-05-29     1:02**

| | |
|---|---|
| 80:16 | Q. (BY MR. MORRISS:)  So Exhibit 3 is |
| 80:17 | the Department of Defense Instruction that would |
| 80:18 | guide military branches on their hearing |
| 80:19 | conservation programs, correct? |
| 80:20 | A. Right.  What I -- what I am seeing |
| 80:21 | right now is Exhibit 6 [sic].  I am seeing -- I see |
| 80:22 | here "Earplugs:  General Information." |
| 80:23 | MR. MORRISS:  So go to the front page |
| 80:24 | of this document first, Will. |
| 80:25 | Q. (BY MR. MORRISS:)  Okay.  So this is |
| 81:01 | Exhibit Number 3.  And it is the Department of |
| 81:02 | Defense Instruction, correct? |
| 81:03 | A. Yes. |
| 81:04 | Q. And this is what we talked about |
| 81:05 | earlier, right? |
| 81:06 | A. Right. |
| 81:07 | Q. If you will turn over in that |
| 81:08 | document to Page 25, it has something called "E6. |
| 81:09 | Enclosure 6"; is that correct? |

**81:10 - 82:07   Gates, Kathy 2020-05-29     1:04**

| | |
|---|---|
| 81:10 | A. I -- I just don't recall seeing that |
| 81:11 | in the DoDI, but I -- |
| 81:12 | Q. And if you actually look at the top |
| 81:13 | right-hand corner of that very document, it says, |
| 81:14 | "DoDI 6055.2, April 12, '96" [sic]? |
| 81:15 | A. Okay. |
| 81:16 | Q. Okay.  So this is in the -- this is |
| 81:17 | in the Department of Defense document, correct? |
| 81:18 | A. Yes. |
| 81:19 | Q. Okay.  And I don't think this is |
| 81:20 | controversial.  The DoD points out in Item Number 3 |
| 81:21 | that earplugs tend to work loose as a result of |
| 81:22 | talking and even just chewing gum and must be |
| 81:23 | reseated, correct? |
| 81:24 | A. That's correct, yes. |
| 81:25 | Q. That is consistent with the Army |
| 82:01 | hearing conservation's own program as it relates to |
| 82:02 | all earplugs, including premolded plugs? |
| 82:03 | A. Yes. |
| 82:04 | Q. And it would be consistent with your |
| 82:05 | personal understanding of how hearing protection |
| 82:06 | devices work? |
| 82:07 | A. Yes. |

82:15 - 83:02   Gates, Kathy 2020-05-29                                    1:34
  82:15   Q. (BY MR. MORRISS:)  Well, let me
  82:16   rephrase it.  Have you instructed soldiers on how
  82:17   to tell when a plug is loose and it has got to be
  82:18   reseated?
  82:19   A. Yes.  Yes.
  82:20   Q. And this is -- things you would tell
  82:21   them is that you can hear more once the seal
  82:22   breaks?
  82:23   A. Yes.
  82:24   Q. And so one of the cues is just the
  82:25   noise is either existent or louder than if the seal
  83:01   is properly inserted and is working?
  83:02   A. That's correct, yes.

83:03 - 84:05   Gates, Kathy 2020-05-29                                    2:33
  83:03   Q. Did you personally use the Combat
  83:04   Arms Version 2?
  83:05   A. I don't -- I believe I used the first
  83:06   version of the dual-ended plug.  I don't recall
  83:07   using the -- the -- the second version.
  83:08   Q. So that -- so let's talk about that a
  83:09   little bit.  So do you recall there being more than
  83:10   one version of the dual-ended plug?
  83:11   A. I do.
  83:12   Q. Actually -- pardon?
  83:13   A. Yes, I do recall there were two
  83:14   versions of the dual-ended plug.
  83:15   Q. Do you recall the first version,
  83:16   whether it was actually distributed to the
  83:17   military?
  83:18   A. Yes.
  83:19   Q. Okay.  And what was different between
  83:20   the first version and the second version, as you
  83:21   recall?
  83:22   A. As I recall, based on feedback from
  83:23   soldiers using the earplug, they were having a
  83:24   difficult time using the earplug with their Kevlar.
  83:25   And so I believe the earplug was modified to allow
  84:01   them to have more comfort when using the Combat
  84:02   Arms earplug when wearing Kevlar.
  84:03   Q. And you think you used the version of
  84:04   the plug before it was shortened?
  84:05   A. Yes.

84:11 - 85:01   Gates, Kathy 2020-05-29                                    1:12
  84:11   Q. (BY MR. MORRISS:)  So you just tell
  84:12   me sort of what you recall about the Combat Arms
  84:13   Version 2 plug -- excuse me.  Let me strike that.
  84:14   When do you recall the first version
  84:15   of the dual-ended plug coming out?
  84:16   A. It was -- gosh, it was part of a DoD
  84:17   Hearing Conservation Working Group meeting, and the
  84:18   plug was introduced to the working group members.
  84:19   And we were all given a pair of the Combat Arms
  84:20   Earplugs, the dual-ended earplug.  And I had an
  84:21   opportunity to experiment with that earplug.
  84:22   Q. And do you recall how long after that
  84:23   that the plug was shortened and the Version 2 came
  84:24   out?
  84:25   A. I -- I think it was shortly after
  85:01   that, based on feedback from the field.

                                     85:07 - 85:11   Gates, Kathy 2020-05-29                                    0:09
                                      85:07   Q. Do you recall after leaving the

| | | | | |
|---|---|---|---|---|
| | | 85:08 | working group that you had an occasion to use the | |
| | | 85:09 | Combat Arms Earplug, either first version or second | |
| | | 85:10 | version? | |
| | | 85:11 | A. No. | |

| | | | | |
|---|---|---|---|---|
| 85:12 - 86:05 | Gates, Kathy 2020-05-29 | 1:59 | | |
| 85:12 | Q. Do you recall any communications with | | Re: [85:12 to 85:20] | SUSTAINED |
| 85:13 | Doug Ohlin about whether or not you could wear the | | Pltf Obj 402, 802, compound, | |
| 85:14 | plug and whether it worked for you? | | MIL G3 (argument that gov't | |
| 85:15 | A. I don't recall any conversations. I | | had responsibility for | |
| 85:16 | do recall that -- reading an email in the book that | | design/label), MIL G7 (lay | |
| 85:17 | he sent me the newer version of the Combat Arms | | opinion on the efficacy of | |
| 85:18 | Earplug because he had me confused with someone | | CAEv2) | |
| 85:19 | else. Because I had never had problems with the | | | |
| 85:20 | earplug, inserting the earplug, but yes. | | Re: [85:21 to 86:24] | SUSTAINED - 402, 403 |
| 85:21 | Q. So the version of the plug that you | | Pltf Obj 402, 403, MIL G7 (lay | |
| 85:22 | used in whatever time frame, did it work for you? | | opinion on the efficacy of | |
| 85:23 | A. It did. | | CAEv2) | |
| 85:24 | Q. Did you use both ends of the plug? | | | |
| 85:25 | A. Yes. | | Re: [86:01 to 86:24] | SUSTAINED |
| 86:01 | Q. Did it fit properly for you? | | Pltf Obj 702 | |
| 86:02 | A. Yes, it did. | | | |
| 86:03 | Q. Did you need to roll back the flange | | | |
| 86:04 | in order for the plug to fit for you? | | | |
| 86:05 | A. No, I did not. | | | |
| | | | | |
| 86:06 - 86:09 | Gates, Kathy 2020-05-29 | 0:14 | | |
| 86:06 | Q. Did you use the plug in a noise | | Re: [85:21 to 86:24] | SUSTAINED |
| 86:07 | environment so that you could tell whether it was | | Pltf Obj 402, 403, MIL G7 (lay | |
| 86:08 | attenuating noise or working? | | opinion on the efficacy of | |
| 86:09 | A. Yes, I did it at a weapons range. | | CAEv2) | |
| | | | | |
| | | | Re: [86:01 to 86:24] | SUSTAINED |
| | | | Pltf Obj 702 | |
| | | | | |
| 86:08 - 86:13 | Gates, Kathy 2020-05-29 | 0:20 | | |
| 86:08 | attenuating noise or working? | | Re: [85:21 to 86:24] | SUSTAINED |
| 86:09 | A. Yes, I did it at a weapons range. | | Pltf Obj 402, 403, MIL G7 (lay | |
| 86:10 | Q. And do you recall on how many | | opinion on the efficacy of | |
| 86:11 | different occasions you utilized the plug in a | | CAEv2) | |
| 86:12 | setting where there was noise? | | | |
| 86:13 | A. Maybe a couple times. | | Re: [86:01 to 86:24] | SUSTAINED |
| | | | Pltf Obj 702 | |
| | | | | |
| 86:14 - 86:24 | Gates, Kathy 2020-05-29 | 1:34 | | |
| 86:14 | Q. And at least on each of the occasions | | Re: [85:21 to 86:24] | SUSTAINED |
| 86:15 | that you used the plug in a noisy environment, it | | Pltf Obj 402, 403, MIL G7 (lay | |
| 86:16 | both fit -- | | opinion on the efficacy of | |
| 86:17 | A. I missed the last word you said. | | CAEv2) | |
| 86:18 | Q. Sure. On the two occasions that you | | | |
| 86:19 | used the plug, on both of those occasions, the | | Re: [86:01 to 86:24] | SUSTAINED |
| 86:20 | plug -- you were able to get a good fit? | | Pltf Obj 702 | |
| 86:21 | A. Yes, I was. | | | |
| 86:22 | Q. And the plug worked on both occasion | | | |
| 86:23 | at attenuating noise for you? | | | |
| 86:24 | A. Yes, it did. | | | |
| | | | | |
| 87:13 - 87:17 | Gates, Kathy 2020-05-29 | 0:20 | | |
| 87:13 | Q. During your tenure, did you ever | | Re: [87:13 to 88:02] | SUSTAINED |
| 87:14 | collect information about whether the Combat Arms | | Pltf Obj 402, 403 (more | |
| 87:15 | Earplugs were working in the field? | | prejudicial than probative), | |
| 87:16 | A. Yes, I did. | | 802, lacks foundation | |
| 87:17 | Q. And tell me about it. | | | |
| | | | | |
| 87:18 - 88:02 | Gates, Kathy 2020-05-29 | 1:37 | | |

| | | | |
|---|---|---|---|
| 87:18 A. I -- it was -- it was around 2005,<br>87:19 maybe.  I was at the Surgeon General's Office and<br>87:20 was trying to gather feedback from the field about<br>87:21 success stories regarding the wear of the Combat<br>87:22 Arms Earplug.<br>87:23 And I do recall getting information<br>87:24 from Fort Polk and DePakaris's response and also<br>87:25 Capt. Jillyen Curry in Fort Stewart.  And they had<br>88:01 positive feedback.  They conducted surveys and<br>88:02 shared that information with me. | **Re: [87:13 to 88:02]**<br>**Pltf Obj** 402, 403 (more<br>prejudicial than probative),<br>802, lacks foundation | | **SUSTAINED** |
| | | 88:03 - 88:11  Gates, Kathy 2020-05-29                                    0:27<br>88:03 Q. And was the positive feedback<br>88:04 specific to the Combat earplug Version 2 dual-ended<br>88:05 plug?<br>88:06 A. That I do not know.  I am not -- I am<br>88:07 not certain.<br>88:08 Q. Do you know which plugs the various<br>88:09 installations were using that were responding to<br>88:10 your inquiries?<br>88:11 A. I don't.  I'm sorry.  I don't recall. | |
| | | 89:17 - 89:23  Gates, Kathy 2020-05-29                                    1:34<br>89:17 Q. Can you tell whether that is -- which<br>89:18 version of the Combat Arms Earplug that pertains<br>89:19 to?<br>89:20 A. I can't tell.  It is dated 2006, so I<br>89:21 guess it -- depending on what version was available<br>89:22 at that time.  I don't recall if it were the Combat<br>89:23 Version 2 or not. | |
| 89:24 - 90:04  Gates, Kathy 2020-05-29                                    0:18<br>89:24 Q. So the general feedback that you got<br>89:25 was favorable, but you don't at this point know one<br>90:01 way or the other whether it was specific to Version<br>90:02 2 or some of the other versions of the plug?<br>90:03 A. That is correct.  I believe it was<br>90:04 the dual-ended earplug, though. | **Re: [89:24 to 91:05]**<br>**Pltf Obj** 402, 403 (more<br>prejudicial than probative),<br>802, lacks foundation | | **SUSTAINED** |
| 90:05 - 91:05  Gates, Kathy 2020-05-29                                    1:16<br>90:05 Q. Pardon?<br>90:06 A. I do believe that it was the<br>90:07 dual-ended earplug.<br>90:08 Q. Okay.  So let's -- let me back up and<br>90:09 make sure I understand.  So you collected survey<br>90:10 information from various military sources; is that<br>90:11 correct?<br>90:12 A. Yes.<br>90:13 Q. And the information you received back<br>90:14 from the field was favorable as it relates to the<br>90:15 Combat Arms Earplug, true?<br>90:16 A. That's correct, yes.<br>90:17 Q. And you believe that the -- this<br>90:18 information was dated somewhere in the 2006 time<br>90:19 frame?<br>90:20 A. Yes, that is correct.<br>90:21 Q. And you are certain that it was the<br>90:22 dual-ended plug?<br>90:23 A. I believe so, yes.<br>90:24 Q. At least the information that you<br>90:25 received in 2006 about the military's use of the<br>91:01 Combat Arms Version 2 dual-ended plug was<br>91:02 favorable, in that it was -- at least the reports<br>91:03 were that it was working?<br>91:04 A. According to the survey information, | **Re: [89:24 to 91:05]**<br>**Pltf Obj** 402, 403 (more<br>prejudicial than probative),<br>802, lacks foundation | | **SUSTAINED** |

91:05    Yes.

91:22 - 92:18    Gates, Kathy 2020-05-29    2:30
91:22    Q. If you will go to Tab 39, which I
91:23    think is Exhibit 4. And this is the Hearing
91:24    Conservation Program of December 1998, correct?
91:25    A. Yes, that is correct.
92:01    Q. If you will go to the Section 6.2(d).
92:02    And there's a section that says, "Combat scenarios.
92:03    In combat, soldiers."  Do you see that?
92:04    A. Yes, I do see that.
92:05    Q. And if you go over to the next
92:06    column, Number 2, it says, "Should not wear hearing
92:07    protectors when they impair necessary hearing, for
92:08    example, with dismounted infantry operations."  See
92:09    that?
92:10    A. I see that, yes.
92:11    Q. So the Army's regulation in its
92:12    Hearing Conservation Program in '98 and up through
92:13    2015 said if a soldier believed using a hearing
92:14    protection device would impair their ability to
92:15    hear in combat settings, they were not to wear
92:16    protection, correct?
92:17    A. That is what is in the regulation, in
92:18    the DA PAM.

92:19 - 92:22    Gates, Kathy 2020-05-29    0:12
92:19    Q. And was it your experience that, in
92:20    fact, combat soldiers were reluctant to wear
92:21    hearing protection devices in situations where they
92:22    needed to hear commands in combat settings?

92:02 - 93:04    Gates, Kathy 2020-05-29    0:19
93:02    A. Anecdotal information from the field,
93:03    with the Combat Arms Earplug, soldiers would wear
93:04    the earplug and -- in the operational settings.

93:18 - 94:11    Gates, Kathy 2020-05-29    1:13
93:18    Q. Okay.  But my question is a little
93:19    different.  For the -- for the general infantryman
93:20    or -woman who was in the field, was there sort of
93:21    an earplug that was commonly distributed that would
93:22    provide protection from impulse noise but allow the
93:23    soldier to hear commands and low-level sounds?
93:24    A. Not that I am aware of.
93:25    Q. So at least in that '96, '97, '98
94:01    time frame, a soldier in combat would have the
94:02    choice of either wearing hearing protection that
94:03    would impair communication and ability to hear
94:04    orders and things of that nature or not have
94:05    protection at all?
94:06    A. Yes.
94:07    Q. Is that one of the reasons that the
94:08    DoD working group began looking at the potential of
94:09    developing what is called a nonlinear plug?
94:10    A. Something, yes, for the dismounted
94:11    operations for soldiers and Marines.

116:12 - 117:13    Gates, Kathy 2020-05-29    1:27
116:12    Q. Do you remember at some point
116:13    receiving production samples, the first production
116:14    samples of the Combat Arms dual-ended plug?
116:15    A. I do.  I -- I -- I believe they were
116:16    handed out during a working group meeting to the
116:17    members.

**Re: [116:21 to 117:13]**
**Pltf Obj** 602, 611, 802, MIL G3
(argument that gov't had
responsibility for
design/label), MIL G5
(attributing personal gov't

**SUSTAINED**

| | | |
|---|---|---|
| 116:18 Q. Is that the first version of the plug | agent position to gov't), foundation | |
| 116:19 that you would have used? | | |
| 116:20 A. Yes, that is correct. | | |
| 116:21 Q. And then, do you recall at some point | | |
| 116:22 after the samples were handed out, that there was a | | |
| 116:23 discussion with Ohlin and others about | | |
| 116:24 modifications that needed to be made to the plug? | | |
| 116:25 A. I wasn't directly involved with those | | |
| 117:01 conversations, no. | | |
| 117:02 Q. I just want to make sure I understand | | |
| 117:03 the answer.  So, whether you were involved, do you | | |
| 117:04 recall being present when Ohlin or anyone else | | |
| 117:05 discussed changes that they wanted to see made to | | |
| 117:06 the plug? | | |
| 117:07 A. I do recall conversations based on | | |
| 117:08 feedback from soldiers about the issue regarding | | |
| 117:09 the insertion of the Combat Arms dual plug while | | |
| 117:10 wearing the Kevlar.  And I do recall discussions | | |
| 117:11 about trying to shorten it so that it would fit | | |
| 117:12 better in -- under the Kevlar and in the earplug | | |
| 117:13 case. | | |

117:20 - 120:01  Gates, Kathy  2020-05-29                               4:34

| | | |
|---|---|---|
| 117:20 Q. Let me show you -- let's go to Tab | Re: [117:20 to 120:01] Pltf Obj 802, 602, 611, foundation, 403, MIL G3 (argument that gov't had responsibility for design/label), MIL G5 (attributing personal gov't agent position to gov't) | SUSTAINED - 802 in part |
| 117:21 44, which I think is Exhibit 13. | | |
| 117:22 (Exhibit 13 was marked for | | |
| 117:23 identification.) | | |
| 117:24 A. Okay.  Yes, I see it. | | |
| 117:25 Q. (BY MR. MORRISS:)  The second page, | | |
| 118:01 which is an email from -- | | |
| 118:02 A. Oh, okay. | | |
| 118:03 Q. -- Doug Ohlin.  And do you know Wayne | | |
| 118:04 Loyborg? | | |
| 118:05 A. He is an audiologist, yes. | | |
| 118:06 Q. Is he a military audiologist? | | |
| 118:07 A. I believe he is civilian.  Yes, | | |
| 118:08 civilian audiologist working over in Europe. | | |
| 118:09 Q. But for the military? | | |
| 118:10 A. Can you repeat that? | | |
| 118:11 Q. Sure.  He was a civilian audiologist, | | |
| 118:12 but was he working for the military? | | |
| 118:13 A. Yes, that is correct. | | |
| 118:14 Q. And then how about Lt. David | | |
| 118:15 Chandler, Lt. Col. David Chandler? | | |
| 118:16 A. Yes, I know him very well. | | |
| 118:17 Q. Who is he? | | |
| 118:18 A. He -- he is a retired Army | | |
| 118:19 audiologist.  And I worked for him when I served as | | |
| 118:20 the deputy director at Walter Reed.  He was my | | |
| 118:21 boss.  He was the director at Walter Reed.  And | | |
| 118:22 prior to taking over the position as audiology | | |
| 118:23 consultant to the surgeon general, he filled that | | |
| 118:24 position before me. | | |
| 118:25 Q. So Ohlin just makes the statement | | |
| 119:01 that he took the liberty in cutting down the | | |
| 119:02 samples and sending them under separate cover.  Do | | |
| 119:03 you have a recollection looking at this?  Does it | | |
| 119:04 refresh your recollection that Dr. Ohlin physically | | |
| 119:05 cut down any of these samples that were received? | | |
| 119:06 A. Again, I may have overheard something | | |
| 119:07 to that fact, but I -- based on office | | |
| 119:08 conversations, maybe.  But I wasn't part of that | | |
| 119:09 effort. | | |
| 119:10 Q. But you don't remember seeing him | | |
| 119:11 physically cut the plug down, put it back together? | | |

| | | | | |
|---|---|---|---|---|
| 119:12 | A. No. | | | |
| 119:13 | Q. That was just something outside your | | | |
| 119:14 | particular area of interest and expertise? | | | |
| 119:15 | A. Yes, that is correct. | | | |
| 119:16 | Q. After sort of this proclamation by | | | |
| 119:17 | Ohlin that the plug was too long, do you recall | | | |
| 119:18 | receiving shortly after that samples that had been | | | |
| 119:19 | modified by the manufacturer that met Ohlin's | | | |
| 119:20 | requirements? | | | |
| 119:21 | A. I don't recall receiving them, but I | | | |
| 119:22 | do know that they were, you know, re -- reproduced | | | |
| 119:23 | or re -- you know, redone to make them a little bit | | | |
| 119:24 | shorter so they would fit in the earplug case and | | | |
| 119:25 | under the Kevlar.  So I probably did receive the | | | |
| 120:01 | revised -- the revision of the earplug. | | | |
| **120:05 - 120:19** | **Gates, Kathy 2020-05-29** | **1:00** | | |
| 120:05 | Q. Okay.  Look at the page on Exhibit | | **Re: [120:05 to 120:19]** | **SUSTAINED** |
| 120:06 | 13 -- so the email we were originally looking at | | **Pltf Obj** 802, 602, 611, | |
| 120:07 | was dated April 13th, '99.  If you go to the next | | foundation, 403, MIL G3 | |
| 120:08 | page, there's an email dated May 12th, 1999, so a | | (argument that gov't had | |
| 120:09 | couple of months later.  Dr. Ohlin reports that | | responsibility for | |
| 120:10 | "the manufacturer, Aearo, got back to us with | | design/label), MIL G5 | |
| 120:11 | acceptable production samples."  Does your | | (attributing personal gov't | |
| 120:12 | recollection sort of match that, that within a | | agent position to gov't) | |
| 120:13 | couple of months of the first samples coming in, or | | | |
| 120:14 | at least a couple of months of when Dr. Ohlin | | | |
| 120:15 | reported that they were too long, that samples came | | | |
| 120:16 | in from the manufacturer that were acceptable to | | | |
| 120:17 | him? | | | |
| 120:18 | A. I recall that that is possible, yes. | | | |
| 120:19 | He was very involved with that project. | | | |
| **121:01 - 121:07** | **Gates, Kathy 2020-05-29** | **0:20** | | |
| 121:01 | Q. Was Doug Ohlin from the | | **Re: [121:01 to 121:07]** | **OVERRLED** |
| 121:02 | DoD working group side the person that took, sort | | **Pltf Obj** 611, foundation, | |
| 121:03 | of, the primary interest and focus in the | | calls for speculation, vague | |
| 121:04 | non-linear earplug? | | (as to primary interest and | |
| 121:05 | A. I would say so, yes.  He was the | | focus) | |
| 121:06 | chair of the DoD Hearing Conservation Working | | | |
| 121:07 | Group, so, so. | | | |
| **125:19 - 126:03** | **Gates, Kathy 2020-05-29** | **1:30** | | |
| 125:19 | Q. (BY MR. MORRISS:)  So Col. Gates, we | | **Re: [125:19 to 126:03]** | **OVERRULED** |
| 125:20 | were talking about Exhibit 14.  And I'm not quite | | **Pltf Obj** 802, 602, foundation, | |
| 125:21 | sure where we cut off, but I had just asked you, | | 403, calls for speculation | |
| 125:22 | sort of, what role you were playing at this point | | | |
| 125:23 | in March of 2005? | | | |
| 125:24 | A. Oh, that is right.  Yes.  I was a | | | |
| 125:25 | staff officer at the Proponency Office for | | | |
| 126:01 | Preventive Medicine at the Surgeon General's | | | |
| 126:02 | Office.  And I think that Dr. Ohlin cc'd me just to | | | |
| 126:03 | keep me in the loop. | | | |
| **126:14 - 127:11** | **Gates, Kathy 2020-05-29** | **1:08** | | |
| 126:14 | Q. (BY MR. MORRISS:)  So you think this | | **Re: [126:14 to 128:16]** | **SUSTAINED** |
| 126:15 | was just for informational purposes only in terms | | **Pltf Obj** 802, 602, foundation, | |
| 126:16 | of why you would have been copied on this? | | 403, calls for speculation | |
| 126:17 | A. Oh, yeah.  Uh-huh.  Because the | | | |
| 126:18 | Proponency Office for Preventive Medicine was the | | | |
| 126:19 | staff office that CHPPM would share information | | | |
| 126:20 | with to get information through the Surgeon | | | |
| 126:21 | General's Office and getting staff actions | | | |
| 126:22 | developed and created. | | | |
| 126:23 | Q. Did you play any substantive role in | | | |



| | | |
|---|---|---|
| 126:24 the response about whether it would be appropriate | | |
| 126:25 to make the statement that the Combat Arms Earplug | | |
| 127:01 was evaluated and specified by the U.S. Armed | | |
| 127:02 Forces? | | |
| 127:03 A. No. I -- I didn't.  Kind of outside | | |
| 127:04 my area. | | |
| 127:05 Q. You did not have a view about that | | |
| 127:06 and it was outside your area of interest and | | |
| 127:07 expertise? | | |
| 127:08 A. Correct. | | |
| 127:09 Q. It would have been in the area of | | |
| 127:10 expertise of Doug Ohlin; is that correct? | | |
| 127:11 A. Yes. | | |

**127:12 - 128:12   Gates, Kathy 2020-05-29**   1:15

| | | |
|---|---|---|
| 127:12 Q. And Mr. Ohlin responded that, in the | **Re: [126:14 to 128:16]** | **SUSTAINED - 802** |
| 127:13 last sentence of that first paragraph, "Yes, I | Pltf Obj 802, 602, foundation, | |
| 127:14 think you can say that first paragraph, "Yes, I | 403, calls for speculation | |
| 127:15 says "be," "evaluated and specified by the U.S. | | |
| 127:16 Armed Forces," correct? | | |
| 127:17 A. I see that, yes. | | |
| 127:18 Q. Mr. Ohlin's response to the question? | | |
| 127:19 A. That is his response, yes. | | |
| 127:20 Q. If you look at the very first | | |
| 127:21 sentence in this exhibit, it says that "the Combat | | |
| 127:22 Arms Earplug has been evaluated during blast | | |
| 127:23 overpressure studies at White Sands Missile Range | | |
| 127:24 and at the Army Research Lab at the Aberdeen | | |
| 127:25 Proving Ground."  Do you know what studies Doug | | |
| 128:01 Ohlin is referring to when he references | | |
| 128:02 overpressure studies? | | |
| 128:03 A. No, I don't. | | |
| 128:04 Q. Do you know whether it is the | | |
| 128:05 overpressure study that we discussed earlier that | | |
| 128:06 was performed in 1995 by the military? | | |
| 128:07 A. That is possible, yes. | | |
| 128:08 Q. Any research that would have been | | |
| 128:09 performed at the Army Research Lab at the Aberdeen | | |
| 128:10 Proving Ground, that would have been a military | | |
| 128:11 study, correct? | | |
| 128:12 A. Yes, that is correct. | | |

**128:13 - 128:16   Gates, Kathy 2020-05-29**   0:12

| | | |
|---|---|---|
| 128:13 Q. Doug Ohlin is saying that whatever | **Re: [126:14 to 128:16]** | **SUSTAINED** |
| 128:14 this study was that was done by the military, it | Pltf Obj 802, 602, foundation, | |
| 128:15 was an evaluation of the Combat Arms Earplug, | 403, calls for speculation | |
| 128:16 correct? | | |
| | **Re: [128:13 to 128:16]** | **SUSTAINED** |
| | Pltf Obj 602, 611, | |
| | argumentative, calls for | |
| | speculation, incomplete | |
| | designation | |

**128:18 - 129:24   Gates, Kathy 2020-05-29**   2:42

| | | |
|---|---|---|
| 128:18 Q. (BY MR. MORRISS:)  Was Doug Ohlin a | **Re: [129:09 to 129:24]** | **OVERRULED** |
| 128:19 decision-maker in the DoD working group arena? | Pltf Obj 802, 602, foundation, | |
| 128:20 A. Yes.  He was the chair of the working | 403, calls for speculation | |
| 128:21 group. | | |
| 128:22 Q. Do you know whether he was involved | **Re: [129:09 to 129:20]** | **SUSTAINED** |
| 128:23 in other hearing protection devices besides the | Pltf Obj 402, 602, 611, calls | |
| 128:24 Combat Arms Earplug Version 2? | for speculation, | |
| 128:25 A. The -- the future generations of the | argumentative, 403 {more | |
| 129:01 Combat Arms Earplugs, yes. | prejudicial than probative}, | |
| 129:02 Q. All right, fair point.  Do you know | improper comment on witness | |
| 129:03 whether he was involved in the evaluation of | credibility | |

| | | |
|---|---|---|
| 129:04 earplugs other than the Combat Arms series? | | |
| 129:05 A. In his role as the CHPPM Hearing | | |
| 129:06 Conservation Program manager, he did get involved | | |
| 129:07 in other aspects of hearing protection, not just | | |
| 129:08 the Combat Arms Earplug. | | |
| 129:09 Q. In the working group, was there | | |
| 129:10 anyone more knowledgeable about hearing protection | | |
| 129:11 devices other than Doug Ohlin? | | |
| 129:12 A. I -- I don't have the answer to that. | | |
| 129:13 Q. That same question, outside the | | |
| 129:14 working group, within the military, were there | | |
| 129:15 others that had more, sort of, expertise and | | |
| 129:16 knowledge about hearing protection devices besides | | |
| 129:17 Doug Ohlin that you know of? | | |
| 129:18 A. I -- I don't know.  I just know that | | |
| 129:19 Dr. Ohlin was very knowledgeable about hearing | | |
| 129:20 protection. | | |
| 129:21 Q. And was hands-on in the working | | |
| 129:22 group, at least as it related to the Combat Arms | | |
| 129:23 Earplug? | | |
| 129:24 A. Yes. | | |

**133:06 - 133:10   Gates, Kathy 2020-05-29   0:23**

| | | |
|---|---|---|
| 133:06 Q. So, just to confirm, if we go to | Re: [133:06 to 133:10] | SUSTAINED |
| 133:07 Exhibit 6 -- excuse me, Tab 46, which will be | Pltf Obj 802, 602, calls for | |
| 133:08 Exhibit 16 -- | speculation, calls for expert | |
| 133:09 (Exhibit 16 was marked for | testimony from a non-expert, | |
| 133:10 identification.) | foundation | |

**133:15 - 133:18   Gates, Kathy 2020-05-29   0:10**

| | | |
|---|---|---|
| 133:15 Q. (BY MR. MORRISS:)  Col. Gates, do you | Re: [133:15 to 133:18] | SUSTAINED |
| 133:16 have in front of you Exhibit 15? | Pltf Obj 802, 602, calls for | |
| 133:17 A. The only thing I see is, "Document | speculation, calls for expert | |
| 133:18 was provided in native format upon request." | testimony from a non-expert, | |
| | foundation | |

**133:24 - 134:04   Gates, Kathy 2020-05-29   0:22**

| | | |
|---|---|---|
| 133:24 Q. (BY MR. MORRISS:)  Okay.  Is this | Re: [133:24 to 134:04] | SUSTAINED |
| 133:25 anything you have ever seen before? | Pltf Obj 802, 602, calls for | |
| 134:01 A. I -- I believe that this may have | speculation, calls for expert | |
| 134:02 been presented during one of our military audiology | testimony from a non-expert, | |
| 134:03 conferences.  I believe this is a -- a dissertation | foundation | |
| 134:04 study conducted by Lt. Col. Lorraine Babeu. | | |

**134:05 - 134:22   Gates, Kathy 2020-05-29   1:03**

| | | |
|---|---|---|
| 134:05 Q. And -- and what do you understand the | EXCLUDED based on |
| 134:06 reason for this study being performed?  If you have | sustained objections |
| 134:07 one. | |
| 134:08 A. I -- I really don't have a lot of | |
| 134:09 background in this, what -- what she was looking | |
| 134:10 at. | |
| 134:11 Q. Do you have an understanding of how | |
| 134:12 the testing was done or her findings? | |
| 134:13 A. I haven't really looked at the -- | |
| 134:14 reviewed the PowerPoint presentation.  So I really | |
| 134:15 can't comment on that. | |
| 134:16 Q. Well, I guess I am trying to figure | |
| 134:17 out if this is something that is within your area | |
| 134:18 of knowledge and scope.  If you looked at the | |
| 134:19 PowerPoint presentation, would you be in a position | |
| 134:20 to comment on what she did and her findings? | |
| 134:21 A. No.  I am not -- no, that is kind of | |
| 134:22 outside my area.  She is a research audiologist. | |

**135:10 - 136:08   Gates, Kathy 2020-05-29   1:28**

| | | |
|---|---|---|
| 135:10 Q. Do you recall approximately when the<br>135:11 study was done?<br>135:12 A. I -- no, I don't.<br>135:13 Q. Go to the first page of the document.<br>135:14 Do you know when it was presented?  That's -- maybe<br>135:15 that is an easier way.<br>135:16 A. Oh, when it was presented?  I would<br>135:17 say, maybe in -- around 2005.  But, you know, I'm<br>135:18 not certain.<br>135:19 Q. Fair.  And the testing, whatever it<br>135:20 consisted of, would have been -- was it done at the<br>135:21 United States Army Research Lab?<br>135:22 A. I believe so, yes.<br>135:23 Q. And whatever the results were, is it<br>135:24 fair to say that the Combat Arms Version 2 plug<br>135:25 remained approved by the military and used by the<br>136:01 military for a period of time many years after this<br>136:02 2005 presentation?<br>136:03 A. I would -- I would say the earplug<br>136:04 was available in the system.  However, there were<br>136:05 newer versions of the Combat Arms Earplug that<br>136:06 were -- were available later, and probably more<br>136:07 preferred, because they were sized Combat Arms<br>136:08 Earplugs that they produced. | Re: [135:10 to 136:22]<br>Pltf Obj 802, 602, calls for<br>speculation, calls for expert<br>testimony from a non-expert,<br>foundation | SUSTAINED |
| 136:09 - 136:21   Gates, Kathy 2020-05-29      1:45<br>136:09 Q. They made -- they made improvements<br>136:10 to the first version, and as newer, improved<br>136:11 versions were issued, fewer soldiers and military<br>136:12 personnel were using the dual-ended plug; is that<br>136:13 correct?<br>136:14 A. I would -- I would say that with the<br>136:15 additional earplugs available in the system, I<br>136:16 would say that they had opportunities to, you know,<br>136:17 have other earplugs available to them besides the<br>136:18 dual-ended Combat Arms Earplug.<br>136:19 Q. But the dual-ended version was still<br>136:20 available for those who wanted it?<br>136:21 A. Yes. | Re: [135:10 to 136:22]<br>Pltf Obj 802, 602, calls for<br>speculation, calls for expert<br>testimony from a non-expert,<br>foundation | SUSTAINED |
| 222:15 - 222:19   Gates, Kathy 2020-05-29      0:25<br>222:15 Q. (BY MR. MORRISS:)  So let's just make<br>222:16 sure.  So I'm showing you a document that we looked<br>222:17 at earlier.  This is Exhibit 9.  And so one of the<br>222:18 things we know is that USACHPPM issued publications<br>222:19 called "Just the Facts," right? | Re: [222:15 to 223:07]<br>Pltf Obj 602, 802, 611,<br>foundation, 403 (undue delay,<br>waste of time, needless<br>presentation of cumulative<br>evidence) | SUSTAINED |
| 222:20 - 223:07   Gates, Kathy 2020-05-29      1:43<br>222:20 A. Yes.<br>222:21 Q. And we know that one of the "Just the<br>222:22 Facts" communications that USACHPPM issued<br>222:23 concerned the Combat Arms Earplug, true?<br>222:24 A. Yes.<br>222:25 Q. And if we go to Page 2, we know for<br>223:01 certain that USACHPPM, the United States military,<br>223:02 included user tips.  It said the earplug must be<br>223:03 properly inserted, and for exceptionally large ear<br>223:04 canals, fold the opposing plug back to enhance<br>223:05 proper insertion.  That's something we know,<br>223:06 correct?<br>223:07 A. Yes. | Re: [222:15 to 223:07]<br>Pltf Obj 602, 802, 611,<br>foundation, 403 (undue delay,<br>waste of time, needless<br>presentation of cumulative<br>evidence) | SUSTAINED |
| 224:17 - 224:25   Gates, Kathy 2020-05-29      0:22<br>224:17 Q. (BY MR. MORRISS:)  So, Col. Gates, | Re: [224:17 to 224:25] | SUSTAINED |

| Transcript | Time | Objections | | | Ruling |
|---|---|---|---|---|---|
| 224:18 before our technical glitch, we had been discussing<br>224:19 the "Just the Facts" CHPPM publication and it<br>224:20 talked about the Combat Arms Earplug, right?<br>224:21 A. Yes, that's correct.<br>224:22 Q. And we had established that CHPPM<br>224:23 understood that folding back the flange was an<br>224:24 insertion technique and had published about it,<br>224:25 correct? | | **Pltf Obj** 602, 611, 802,<br>foundation, 403 (undue delay,<br>waste of time, needless<br>presentation of cumulative<br>evidence) | | | |
| 225:02 - 225:03 Gates, Kathy 2020-05-29<br>225:02 A. Yes, in the "Just the Facts"<br>225:03 document, yes. | 0:03 | **Re: [225:02 to 225:03]**<br>**Pltf Obj** 602, 802, 611,<br>foundation, 403 (undue delay,<br>waste of time, needless<br>presentation of cumulative<br>evidence) | | | SUSTAINED |
| 225:04 - 225:11 Gates, Kathy 2020-05-29<br>225:04 Q. (BY MR. MORRISS:)  And then the next<br>225:05 document I wanted you to look at is Exhibit Number<br>225:06 8.  And this is the wallet card that we talked<br>225:07 about earlier, correct?<br>225:08 A. Yes.  Uh-huh.<br>225:09 Q. This is also a USACHPPM-generated<br>225:10 document, true?<br>225:11 A. That's correct, yes. | 0:15 | **Re: [225:04 to 225:11]**<br>**Pltf Obj** 602, 611, foundation,<br>403 (undue delay, waste of<br>time, needless presentation of<br>cumulative evidence) | | | SUSTAINED |
| 225:13 - 226:08 Gates, Kathy 2020-05-29<br>225:13 Q. (BY MR. MORRISS:)  It has USACHPPM on<br>225:14 the right bottom of the front sheet, correct?<br>225:15 A. Yes, correct.<br>225:16 Q. Has a quote on the top of the front<br>225:17 sheet from a soldier in Iraq about the Combat Arms<br>225:18 Earplug?<br>225:19 A. That's correct, yes.<br>225:20 Q. Then if we go to the second page of<br>225:21 the wallet card, do you see that it has<br>225:22 instructions and information on how to insert the<br>225:23 Dual-Ended Combat Arms Earplug; is that correct?<br>225:24 A. Yes, uh-huh.<br>225:25 Q. We go down to the second bullet point<br>226:01 below the ear; it has a bullet point that says "For<br>226:02 very large ear canals, fold opposing plug back,"<br>226:03 correct?<br>226:04 A. Correct, yes.<br>226:05 Q. And then it actually has a picture on<br>226:06 the wallet card with the flange folded back,<br>226:07 correct?<br>226:08 A. Yes.  I see that, yes; uh-huh. | 1:02 | **Re: [225:13 to 226:14]**<br>**Pltf Obj** 602, 611, foundation,<br>403 (undue delay, waste of<br>time, needless presentation of<br>cumulative evidence) | | | SUSTAINED |
| 226:09 - 226:22 Gates, Kathy 2020-05-29<br>226:09 Q. And the idea behind the wallet card<br>226:10 is that it would be distributed to audiologists and<br>226:11 military personnel and folks doing the fitting to<br>226:12 understand how to insert the Combat Arms plug,<br>226:13 correct?<br>226:14 A. Yes.<br>226:15 Q. Now, we also listened today and saw<br>226:16 today testimony from Lt. Merkley, correct?<br>226:17 A. Yes.<br>226:18 Q. And if we believe him, he understood<br>226:19 from Doug Ohlin in the early 2000 time frame that<br>226:20 folding back the plug was one of the insertion<br>226:21 techniques for the dual-ended plug; is that<br>226:22 correct? | 1:44 | **Re: [225:13 to 226:14]**<br>**Pltf Obj** 602, 611, foundation,<br>403 (undue delay, waste of<br>time, needless presentation of<br>cumulative evidence)<br><br>**Re: [226:15 to 226:22]**<br>**Pltf Obj** 602, 611, foundation,<br>403 (undue delay, waste of<br>time, needless presentation of<br>cumulative evidence), improper<br>comment on credibility of<br>another witness | | | SUSTAINED<br><br>SUSTAINED |

| | | | | |
|---|---|---|---|---|
| 226:24 - 226:24   Gates, Kathy 2020-05-29 | 0:03 | | | |
| 226:24 | A. That is what Lt. Merkley stated, yes. | **Re: [226:24 to 226:24]** **Pltf Obj** 602, 611, foundation, 403 (undue delay, waste of time, needless presentation of cumulative evidence), improper comment on credibility of another witness | | SUSTAINED |
| 227:05 - 227:15   Gates, Kathy 2020-05-29 | 0:29 | | | |
| 227:05 | Q. (BY MR. MORRISS:)  We know from Lt. | **Re: [227:05 to 227:15]** **Pltf Obj** 602, 611, foundation, 403 (undue delay, waste of time, needless presentation of cumulative evidence), improper comment on credibility of another witness | | SUSTAINED |
| 227:06 | Merkley's testimony that in the early 2000s, he | | | |
| 227:07 | understood that folding back the flange was one of | | | |
| 227:08 | the insertion techniques for the Dual-Ended Combat | | | |
| 227:09 | Arms Earplug, correct? | | | |
| 227:10 | A. Yes, that's correct. | | | |
| 227:11 | Q. And at least if he is to be believed, | | | |
| 227:12 | that information came from Doug Ohlin and was | | | |
| 227:13 | presented to a large group of the audiology | | | |
| 227:14 | community in the military, correct? | | | |
| 227:15 | A. Yes. | | | |
| 228:04 - 228:13   Gates, Kathy 2020-05-29 | 0:28 | | | |
| 228:04 | MR. THOMAS:  Exhibit Number 26. | **Re: [228:03 to 228:13]** **Pltf Obj** 602, foundation, 802 | | SUSTAINED |
| 228:05 | (Exhibit 26 was marked for | | | |
| 228:06 | identification.) | | | |
| 228:07 | Q. (BY MR. MORRISS:)  So I'll show you | | | |
| 228:08 | now, Col. Gates, Exhibit Number 26.  And I'll | | | |
| 228:09 | represent to you that this is also a slide deck | | | |
| 228:10 | from Eric Fallon and one he used to make a | | | |
| 228:11 | presentation.  This was not shown to you earlier | | | |
| 228:12 | today, was it? | | | |
| 228:13 | A. No. | | | |
| 230:02 - 230:25   Gates, Kathy 2020-05-29 | 1:12 | | | |
| 230:02 | Q. (BY MR. MORRISS:)  So if you'll look | **Re: [230:02 to 230:25]** **Pltf Obj** 602, 611, foundation, 802 | | OVERRULED |
| 230:03 | at Page 1 of Exhibit 26, you have that in front of | | | |
| 230:04 | you, Col. Gates? | | | |
| 230:05 | A. Yes. | | | |
| 230:06 | Q. If you look at the right-hand corner, | | | |
| 230:07 | is there a name and a number that's stamped on the | | | |
| 230:08 | front page of this document? | | | |
| 230:09 | A. Yes. | | | |
| 230:10 | Q. And is it Fallon 00025? | | | |
| 230:11 | A. Yes. | | | |
| 230:12 | Q. And if you turn to Slide Number -- it | | | |
| 230:13 | will actually be Slide Number 27 but it will have | | | |
| 230:14 | Fallon 25 on the bottom.  If you'll turn to that | | | |
| 230:15 | for me, please.  Or you can just look at the | | | |
| 230:16 | screen.  I'll put it up for you. | | | |
| 230:17 | A. Okay. | | | |
| 230:18 | Q. It's called "Selected Hearing | | | |
| 230:19 | Protection," it has criteria, and it sets out three | | | |
| 230:20 | things to be considered; degree of noise | | | |
| 230:21 | attenuation required, work environment, and | | | |
| 230:22 | advantages and disadvantages.  Do you agree that | | | |
| 230:23 | that's at least a partial criteria for selecting | | | |
| 230:24 | hearing protection devices? | | | |
| 230:25 | A. Yes. | | | |
| 231:07 - 231:23   Gates, Kathy 2020-05-29 | 1:51 | | | |
| 231:07 | Q. (BY MR. MORRISS:)  If you'll turn to | **Re: [231:07 to 232:10]** **Pltf Obj** 602, 611, foundation, 802 | | OVERRULED |
| 231:08 | Page Fallon 40, which is the sixteenth slide in the | | | |
| 231:09 | deck.  This has a picture of various plugs and a | | | |

| | | | | |
|---|---|---|---|---|
| 231:10 | carrying case, correct? | | | |
| 231:11 | A. Correct. | | | |
| 231:12 | Q. And then if you go to Page 43, which | | | |
| 231:13 | is Slide 19, it gives a listing of the advantages | | | |
| 231:14 | of preformed plugs, correct? | | | |
| 231:15 | A. Yes, that's correct, yes. | | | |
| 231:16 | Q. Less expensive, washable, reusable. | | | |
| 231:17 | And the Combat Arms Version 2 would be in the | | | |
| 231:18 | preformed plug category, correct? | | | |
| 231:19 | A. Yes. | | | |
| 231:20 | Q. All right.  If you'll go to the next | | | |
| 231:21 | page, Page 44, there is a slide on disadvantages of | | | |
| 231:22 | preformed plugs, correct? | | | |
| 231:23 | A. Yes. | | | |

| 231:24 - 232:10 | Gates, Kathy 2020-05-29 | 1:34 | Re: [231:07 to 232:10] | OVERRULED |
|---|---|---|---|---|
| 231:24 | Q. And one of the disadvantages is that | | Pltf Obj 602, 611, foundation, | |
| 231:25 | the initial fit of a preformed plug must be made by | | 802 | |
| 232:01 | a medically trained person, correct? | | | |
| 232:02 | A. Correct, yes. | | | |
| 232:03 | Q. And that's consistent with both the | | | |
| 232:04 | DoD and the Army pamphlet on the Hearing | | | |
| 232:05 | Conservation Program, correct? | | | |
| 232:06 | A. Correct. | | | |
| 232:07 | Q. And then also an acknowledgement that | | | |
| 232:08 | just from normal jaw movements, these preformed | | | |
| 232:09 | plugs will work loose, correct? | | | |
| 232:10 | A. Yes. | | | |

| 232:20 - 233:10 | Gates, Kathy 2020-05-29 | 1:52 | Re: [232:20 to 233:10] | OVERRULED |
|---|---|---|---|---|
| 232:20 | Q. (BY MR. MORRISS:)  If you'll go to | | Pltf Obj 602, 611, foundation, | |
| 232:21 | Page 53.  This presentation contains a slide | | 802 | |
| 232:22 | similar to the wallet card that we looked at | | | |
| 232:23 | earlier, correct? | | | |
| 232:24 | A. Yes, it does, uh-huh. | | | |
| 232:25 | Q. And the bullet point below the year | | | |
| 233:01 | also says, "Check proper fit by gently tugging on | | | |
| 233:02 | the plugs for tension," correct? | | | |
| 233:03 | A. Correct. | | | |
| 233:04 | Q. And then the next, the very next | | | |
| 233:05 | bullet point says, "For very large ear canals, fold | | | |
| 233:06 | opposing plug back," correct? | | | |
| 233:07 | A. Yes. | | | |
| 233:08 | Q. And then it shows a picture of the | | | |
| 233:09 | flange being folded back as an example, correct? | | | |
| 233:10 | A. Yes. | | | |

| 234:01 - 234:02 | Gates, Kathy 2020-05-29 | 0:04 | | |
|---|---|---|---|---|
| 234:01 | Q. (BY MR. MORRISS:)  So I'm now going | | | |
| 234:02 | to show you Exhibit Number 25. | | | |

| 234:14 - 234:18 | Gates, Kathy 2020-05-29 | 0:13 | | |
|---|---|---|---|---|
| 234:14 | Q. (BY MR. MORRISS:)  So Col. Gates, you | | | |
| 234:15 | have in front of you this USACHPPM TG41, correct? | | | |
| 234:16 | A. Yes, I do. | | | |
| 234:17 | Q. Dated March 2006? | | | |
| 234:18 | A. Yes, March 2006, yes. | | | |

| 234:19 - 235:02 | Gates, Kathy 2020-05-29 | 0:18 | | |
|---|---|---|---|---|
| 234:19 | Q. It would have been USACHPPM, I think | | | |
| 234:20 | you testified, that would have put this manual | | | |
| 234:21 | together, right? | | | |
| 234:22 | A. That's correct. | | | |
| 234:23 | Q. USACHPPM would have made the | | | |
| 234:24 | decisions about what information should be included | | | |



234:25   about the various protection -- protective devices
235:01   that are included, correct?
235:02   A. Yes, that's correct.

**235:12 - 235:19   Gates, Kathy 2020-05-29**   0:14
235:12   Q. (BY MR. MORRISS:)  I'll reask it.
235:13   I'll reask it.  The "frequently asked questions"
235:14   document we looked at, that's military document,
235:15   right?
235:16   A. That's correct, yes.
235:17   Q. The wallet card document we looked
235:18   at, that's a military document, right?
235:19   A. Yes.

**235:24 - 235:24   Gates, Kathy 2020-05-29**   0:00
235:24   A. Yes.

**236:04 - 236:15   Gates, Kathy 2020-05-29**   0:26
236:04   Q. Lt. Col. Merkley in the early 2000s,
236:05   he was a member of the military, correct?
236:06   A. Yes, he was.
236:07   Q. He was making presentations, whatever
236:08   he said about folding the flange back, he was doing
236:09   it as a member of the armed services, correct?
236:10   A. Yes.
236:11   Q. Same for Lt. Fallon, if he was making
236:12   his presentations and showing slides that had the
236:13   flange folded back, he was doing that as a member
236:14   of the military, correct?
236:15   A. Yes.

**Re: [236:11 to 236:15]**
**Pltf Obj** 602, 611, foundation,
403 (undue delay, waste of
time, needless presentation of
cumulative evidence)

| OVERRULED |
|---|

**236:16 - 236:21   Gates, Kathy 2020-05-29**   0:19
236:16   Q. And this TG41, do you know why
236:17   whoever put this together did not include the
236:18   folding the flange information in it?
236:19   A. I don't have that information.  I
236:20   wasn't part of putting this document exhibit
236:21   together.

**236:22 - 236:25   Gates, Kathy 2020-05-29**   0:09
236:22   Q. You would not have expected the
236:23   manufacturer of any of the hearing protection
236:24   devices to be involved in the preparation of this
236:25   exhibit, would you?

**Re: [236:22 to 236:25]**
**Pltf Obj** 611, foundation,
calls for speculation

| SUSTAINED |
|---|

**237:03 - 237:20   Gates, Kathy 2020-05-29**   1:57
237:03   A. No.
237:04   Q. Now, have you heard Doug Ohlin make
237:05   the statement that written instructions alone are
237:06   ineffective?
237:07   A. Yes, I have.
237:08   Q. And, in fact, Doug Ohlin has stated
237:09   publicly that handing somebody a set of
237:10   instructions and a hearing protection device is
237:11   inadequate, correct?
237:12   A. Yes.
237:13   Q. And is that consistent with your
237:14   view, as an audiologist, that written instructions
237:15   are inadequate and that a soldier or military
237:16   person must be trained on the fitting and use of
237:17   hearing protection devices?
237:18   A. I believe that I prefer to do the
237:19   training and allowing the soldier to experience how
237:20   to properly use hearing protection.

**Re: [237:03 to 237:03]**
**Pltf Obj** 611, foundation,
calls for speculation

| SUSTAINED |
|---|

**Re: [237:04 to 237:12]**
**Pltf Obj** 611, 802, foundation

| SUSTAINED |
|---|

| | | | | |
|---|---|---|---|---|
| 242:08 - 243:11 | Gates, Kathy 2020-05-29 | 1:22 | | |
| 242:08 | Q. So if we will turn back to Exhibit | | Re: [242:08 to 243:15] | SUSTAINED |
| 242:09 | 27, this is the ArmyTimes article, correct? | | Pltf Obj 802, 402 | |
| 242:10 | A. That is correct, yes. | | | |
| 242:11 | Q. It was an article written or posted | | Re: [243:04 to 243:06] | SUSTAINED |
| 242:12 | on September -- Tuesday, September the 8th, 2009, | | Pltf Obj 611 | |
| 242:13 | correct? | | | |
| 242:14 | A. Yes. | | Re: [243:07 to 243:11] | SUSTAINED |
| 242:15 | Q. You were quoted in the article by the | | Pltf Obj 611, 802, foundation | |
| 242:16 | reporter, correct? | | | |
| 242:17 | A. Yes. | | | |
| 242:18 | Q. You answered the questions or gave | | | |
| 242:19 | the quotes in some respect about some version of | | | |
| 242:20 | the Combat Arms earplug, correct? | | | |
| 242:21 | A. Right. | | | |
| 242:22 | Q. And you would have done that in your | | | |
| 242:23 | role as a member of the military, correct? | | | |
| 242:24 | A. Yes. | | | |
| 242:25 | Q. If we turn over to the second page, | | | |
| 243:01 | one of the things that you are quoted as saying is | | | |
| 243:02 | that "the key to success is training," true? | | | |
| 243:03 | A. That is correct, yes. | | | |
| 243:04 | Q. And the key to success is training, | | | |
| 243:05 | that is true of all earplugs, correct? | | | |
| 243:06 | A. Correct. | | | |
| 243:07 | Q. And I am not really sure where we | | | |
| 243:08 | talked about this.  But Doug Ohlin has said | | | |
| 243:09 | publicly that simply handing someone written | | | |
| 243:10 | instructions is ineffective, true? | | | |
| 243:11 | A. Yeah. | | | |
| | | | | |
| 243:12 - 243:15 | Gates, Kathy 2020-05-29 | 0:11 | | |
| 243:12 | Q. Okay.  And Doug Ohlin believed that | | Re: [242:08 to 243:15] | SUSTAINED |
| 243:13 | to be true at a time when he was head of the | | Pltf Obj 802, 402 | |
| 243:14 | Department of Defense Hearing Conservation Working | | | |
| 243:15 | Group, correct? | | Re: [243:12 to 243:15] | SUSTAINED |
| | | | Pltf Obj 602, 611, foundation, | |
| | | | calls for speculation | |
| | | | | |
| 243:18 - 243:25 | Gates, Kathy 2020-05-29 | 0:21 | | |
| 243:18 | A. I -- I believe that was his belief. | | Re: [243:18 to 243:19] | SUSTAINED |
| 243:19 | I mean -- | | Pltf Obj 602, 611, foundation, | |
| 243:20 | Q. (BY MR. MORRISS:)  You, I believe, | | speculation | |
| 243:21 | said that you also believed that it is important to | | | |
| 243:22 | sort of put your hands on an individual soldier or | | Re: [243:20 to 244:03] | SUSTAINED |
| 243:23 | military personnel to show them how to use the plug | | Pltf Obj 611, 702 | |
| 243:24 | and to make sure that it fits correctly. | | | |
| 243:25 | A. That's correct, yes. | | | |
| | | | | |
| 244:01 - 244:03 | Gates, Kathy 2020-05-29 | 0:10 | | |
| 244:01 | Q. And that is paramount in making sure | | Re: [243:20 to 244:03] | OVERRULED |
| 244:02 | that the plug that is given to the soldier or | | Pltf Obj 611, 702 | |
| 244:03 | military personnel will work, correct? | | | |
| | | | | |
| 244:06 - 244:10 | Gates, Kathy 2020-05-29 | 0:15 | | |
| 244:06 | A. I think that the training helps give | | Re: [244:06 to 244:10] | OVERRULED |
| 244:07 | them experience in wearing hearing protection. | | Pltf Obj 611, 702 | |
| 244:08 | I can't say that giving them a wallet-sized card | | | |
| 244:09 | doesn't help them properly insert their earplugs. | | | |
| 244:10 | I -- | | | |
| | | | | |
| 244:18 - 244:20 | Gates, Kathy 2020-05-29 | 0:09 | | |
| 244:18 | Q. And that is the very reason that | | Re: [244:18 to 244:20] | SUSTAINED |
| 244:19 | USACHPPM developed a wallet card specific to the | | Pltf Obj 602, 611, foundation, | |
| 244:20 | Combat Arms Version 2 earplug, right? | | argumentative, misstates | |

244:23 - 245:20   Gates, Kathy 2020-05-29                                    1:12

244:23   A. Yeah.  And just to make a comment
244:24   here, this article was written in support of the
244:25   fourth generation Combat Arms earplug that was
245:01   coming out.  The existing earplug that was part of
245:02   the rapid fielding issue also was the dial-up -- or
245:03   the pistol-grip version of the Combat Arms earplug
245:04   that had the three sizes.  So that was --
245:05   Q. (BY MR. MORRISS:)  Right.
245:06   A. -- introducing the next version of
245:07   the Combat Arms earplug.
245:08   Q. The reason that you were giving the
245:09   quote and being interviewed -- in fact, if you look
245:10   at the first sentence of the article on Page 1, is
245:11   it was -- the topic was "next-generation earplug
245:12   designed to make it easier for troops to protect
245:13   their eardrums will hit the war zone."  Right?
245:14   A. That's correct yeah.
245:15   Q. But the comments about the key to
245:16   success is training and that soldiers need an
245:17   opportunity to train with earplugs, those
245:18   statements are true no matter what version you are
245:19   talking about, correct?
245:20   A. Correct.

Re: [244:23 to 245:20]
Pltf Obj 602, 611, foundation,
argumentative, misstates, 802,
402

SUSTAINED

| 3M Affirmatives | Pltf Objections | Pltf Counters | 3M Objections | Rulings |
|---|---|---|---|---|

| 8:07 - 8:18 | Merkley, John 2020-02-26 | 1:37 |
|---|---|---|

8:07   Q. Good morning, LTC Merkley. My name is
8:08   Nick Wasdin, and I represent 3M Company in this
8:09   case. You serve as the Army Hearing Division chief
8:10   at the Army Public Health Center in Aberdeen,
8:11   Maryland; is that right?
8:12   A. I'm -- I'm the Army Hearing Program
8:13   Manager. There's been a reorganization over the
8:14   last year, so it's not -- it's not a division any
8:15   more. It's a -- it's a program.
8:16   Q. How long have you had the title of chief
8:17   of that program or head of that program?
8:18   A. Since July of 2018.

| 8:19 - 13:08 | Merkley, John 2020-02-26 | 7:35 |
|---|---|---|

8:19   Q. Can you give us an overview of your
8:20   military service leading up to July of 2018?
8:21   A. Sure. I -- I started in the National
9:01   Guard in 19 -- September 1991. I joined the Utah
9:02   National Guard as a linguist. I went to basic
9:03   training in October of '91 to December of '91 at
9:04   Fort Leonard Wood, Missouri.
9:05   I was a -- I went from there to the
9:06   Defense Language Institute to study Russian, and I
9:07   was at the Defense Language Institute for almost
9:08   all of 1992, and then went to Fort Huachuca and was
9:09   trained as an interrogator.
9:10   I went off of active duty in March of '93
9:11   and into the National Guard and stayed in the
9:12   National Guard until June of 1998, when I graduated
9:13   as an audiologist and left the state of Utah.
9:14   I was in inactive -- the inactive ready
9:15   reserve through June of 1999 and then commissioned
9:16   as a First Lieutenant in the Army Reserves as an
9:17   audiologist with the 7231st Mobilization Support
9:18   Unit in Lubbock, Texas.
9:19   I left that unit in March -- or February
9:20   of 2000 and went in -- on active duty as an
9:21   audiologist and then went to basic training as an
10:01   audi- -- officer basic training in 2000, March of
10:02   2000.
10:03   From there, I went to -- to duty stations
10:04   at Fort Drum, New York. I was stationed at Fort
10:05   Drum, New York from June or July, I don't remember
10:06   exactly, of -- of 2000 through July of 2004 and
10:07   then moved to Wurzburg, Germany from 2004 to 2006,
10:08   when I deployed to Iraq.
10:09   I was in Iraq -- well, on a deployment.
10:10   I went with the 28th Combat Support Hospital, so we
10:11   did some train-up. I left in August. We trained
10:12   up, went to Kuwait in September of 2006.
10:13   I went into Iraq in October 2006 and then
10:14   returned from that deployment in November of 2007
10:15   to Fort Bragg. I returned home on the 1st of
10:16   December 2007 and then stayed in Wurzburg for three
10:17   years, and then PCS'd to Landstuhl.
10:18   I'm sorry, I'm not telling you my
10:19   position. So, my position at Fort Drum was the
10:20   chief of audiology and the hearing -- installation
10:21   hearing conservation program manager. In Wurzburg,
11:01   I had the same title. I was the chief of audiology
11:02   and the hearing conservation program manager for
11:03   all of the Bavaria region. So, the Wurzburg
11:04   Hospital and all of the subordinate clinics to

| | |
|---|---|
| 11:05 | Wurzburg. |
| 11:06 | Then as -- with the 28th CSH, I deployed |
| 11:07 | as an audiologist, and in Iraq, I also served as |
| 11:08 | the theatre consultant for audiology. |
| 11:09 | Then PCS'd -- I came back to Germany, |
| 11:10 | PCS'd to Landstuhl where I was assigned to the Army |
| 11:11 | Public Health -- well, it was -- it was the Center |
| 11:12 | for Health Promotion and Preventive Medicine at the |
| 11:13 | time. |
| 11:14 | Q. CHPPM? |
| 11:15 | A. CHPPM.  CHPPM Europe.  They transitioned |
| 11:16 | to the Army Public Health Command Region Europe |
| 11:17 | while I was there.  That was in 2008.  So, |
| 11:18 | 2008/2009 is when -- when that transitioned. |
| 11:19 | I left that position -- oh, while in |
| 11:20 | Europe, I also served as the Europe audiology |
| 11:21 | consultant, so that -- the European -- European |
| 12:01 | Regional Medical Command audiology consultant. |
| 12:02 | Then PCS'd from Germany in 200- -- August |
| 12:03 | 2011 to Fort Carson, where I served as the chief |
| 12:04 | of -- well, I'm sorry.  I served as the |
| 12:05 | installation hearing program manager and was |
| 12:06 | assigned to the Department of Preventive Medicine. |
| 12:07 | I also served as the western |
| 12:08 | region or, I'm sorry, southern region audiology |
| 12:09 | consultant until the regions changed and Fort |
| 12:10 | Carson fell under the western -- I have to go back. |
| 12:11 | Q. That's okay. |
| 12:12 | A. But I was the audiology consultant for |
| 12:13 | the region, -- |
| 12:14 | Q. Got it. |
| 12:15 | A. -- whichever it was.  Because it |
| 12:16 | transitioned, and I became the central region |
| 12:17 | audiology consultant.  And then PCS'd from Fort |
| 12:18 | Carson in January 2015 to the Defense Hearing |
| 12:19 | Center of Excellence, where I was assigned as the |
| 12:20 | Army liaison officer to the DoD Hearing Center of |
| 12:21 | Excellence. |
| 13:01 | Q. What year was that? |
| 13:02 | A. That was in January 2015. |
| 13:03 | Q. What did you do between 2015 when you |
| 13:04 | took over as the chief of the Army -- |
| 13:05 | A. So -- |
| 13:06 | Q. -- hearing division? |
| 13:07 | A. So, I left San Antonio in May of 2018 and |
| 13:08 | PCS'd to Aberdeen Proving Grounds. |

| | | |
|---|---|---|
| 13:16 - 14:01 | Merkley, John 2020-02-26 | 0:18 |
| 13:16 | So, were you the Army liaison officer at |
| 13:17 | the Defense Center for Hearing Excellence up until |
| 13:18 | you took over as the chief of the, what is now the |
| 13:19 | Army Hearing Program? |
| 13:20 | A. Yes. |
| 13:21 | Q. And that was in July of 2018? |
| 14:01 | A. Correct. |

| | | |
|---|---|---|
| 14:02 - 15:07 | Merkley, John 2020-02-26 | 2:07 |
| 14:02 | Q. What responsibilities does the Army |
| 14:03 | Hearing Program have? |
| 14:04 | A. Well, the Army Hearing Program has |
| 14:05 | responsibility for oversight of the -- of |
| 14:06 | the -- the Army Hearing Program across the world. |
| 14:07 | We have professionals that monitor the |
| 14:08 | database for surveillance audiometry and report on |
| 14:09 | the database report statistics from the -- you |

14:10   know, we -- we can find the number of individuals
14:11   that were -- were required to receive a -- a
14:12   monitoring audiogram, the number of individuals
14:13   that received a monitoring audiogram, injury and
14:14   illness rates, recordable injury and illness rates,
14:15   follow-up compliance and the information like that.
14:16   That's one area of what we do.
14:17   We also have a studies and investigations
14:18   group that was borne out of the Institute of
14:19   Medicine report, and I believe it was the 2009 NDAA
14:20   that looked at what we needed to do to improve
14:21   hearing health across the Department of Defense.
15:01   The Army stood up this studies group to look
15:02   specifically at ways of improving hearing health.
15:03   So, we -- we conduct studies and
15:04   collaborate with other organizations, like the
15:05   Defense Hearing Center of Excellence, to look at,
15:06   you know, best practices and implementing best
15:07   practices in hearing conservation.

15:08 - 16:05   Merkley, John 2020-02-26                                1:08
15:08   Q. Does the Army Hearing Program have a role
15:09   in determining what type of hearing protection
15:10   devices would be used by service members in the
15:11   Army?
15:12   A. They have a consultative role in that
15:13   currently. I mean, I don't -- I don't make
15:14   selections or I don't solicit hearing protection
15:15   and make an up or down vote on what hearing
15:16   protectors are used. That falls -- that
15:17   responsibility falls to the Program Executive
15:18   Office for soldiers --
15:19   Q. Who's --
15:20   A. -- I believe.
15:21   Q. Who is in charge of that office today?
16:01   A. I -- I don't know. I know who is in
16:02   charge of -- well, who was in charge of the TCAPS
16:03   Program, but I am -- I don't know who is in charge
16:04   of the selecting and, you know, choosing which
16:05   hearing protectors to use.

18:18 - 18:21   Merkley, John 2020-02-26                                0:08
18:18   Q. Where is the Army Hearing Program
18:19   physically located?
18:20   A. Aberdeen Proving Grounds. The Edgewood
18:21   area of Aberdeen Proving Grounds.

22:06 - 22:09   Merkley, John 2020-02-26                                0:05
22:06   Q. The Department of Defense requires the
22:07   Army to maintain a Hearing Conservation Program,
22:08   right?
22:09   A. Correct.

22:14 - 24:01   Merkley, John 2020-02-26                                2:32
22:14   Q. I'm going to hand you what I have marked
22:15   as Exhibit 1. Take a look at Exhibit 1 and tell me
22:16   if you recognize it.
22:17   A. Yes.
22:18   Q. What is that document?
22:19   A. Well, this is an -- an outdated
22:20   Department of Defense instruction for the Hearing
22:21   Conservation Program.
23:01   Q. You say outdated. This particular
23:02   version is dated April 22, 1996, correct?
23:03   A. Correct.

| | | |
|---|---|---|
| 23:04 | Q. This instruction is updated from time to | |
| 23:05 | time, right? | |
| 23:06 | A. Correct. | |
| 23:07 | Q. Do you know when the next update after | |
| 23:08 | April of 1996 was? | |
| 23:09 | A. I -- I believe it was in 2010. | |
| 23:10 | Q. Okay.  So, this was the operative | |
| 23:11 | instruction during at least 1996 to 2010? | |
| 23:12 | A. I believe so. | |
| 23:13 | Q. This instruction contains a number of | |
| 23:14 | requirements for the Hearing Conservation Program | |
| 23:15 | at each of the DoD components, right? | |
| 23:16 | A. Correct. | |
| 23:17 | Q. Including the Army? | |
| 23:18 | A. Yes. | |
| 23:19 | Q. For example, if you turn to page 7 and | |
| 23:20 | look at section 6.6, there are requirements for | |
| 23:21 | personal hearing protectors, do you see that? | |
| 24:01 | A. Yes. | |

**24:04 - 24:20   Merkley, John 2020-02-26                     1:55**

| | |
|---|---|
| 24:04 | Q. And, for example, 6.6.2 requires that DoD |
| 24:05 | components issue personal hearing protectors free |
| 24:06 | to all personnel who work in noise or |
| 24:07 | noise-hazardous areas or with noise-hazardous |
| 24:08 | equipment, right? |
| 24:09 | A. Right. |
| 24:10 | Q. 6.6.5 provides that DoD personnel shall |
| 24:11 | be allowed to choose personal hearing protectors |
| 24:12 | from among those approved devices available through |
| 24:13 | supply channels unless medically contraindicated or |
| 24:14 | inappropriate for a particular hazardous-noise |
| 24:15 | exposure; is that right? |
| 24:16 | A. Correct. |
| 24:17 | Q. Are Army service members able to choose |
| 24:18 | what hearing protection device they wear while in |
| 24:19 | service? |
| 24:20 | A. Yes. |

**24:21 - 26:19   Merkley, John 2020-02-26                     2:04     Re: [24:21 to 26:19]                                                                OVERRULED**
**                                                                                   Pltf Obj 611 [ 25:17-26:4]**

| | |
|---|---|
| 24:21 | Q. 6.6.7 says that preformed earplugs shall |
| 25:01 | be fitted and issued only under the supervision of |
| 25:02 | personnel who have been specifically trained to fit |
| 25:03 | earplugs, did I read that right? |
| 25:04 | A. Correct. |
| 25:05 | Q. What are preformed earplugs? |
| 25:06 | A. Preformed earplugs are ear -- earplugs |
| 25:07 | that are -- you -- you don't form on yourself. |
| 25:08 | They're not moldable.  They -- they come premolded |
| 25:09 | usually containing flanges.  They can be single |
| 25:10 | flanges up to -- currently there are hearing |
| 25:11 | protectors that have four flanges. |
| 25:12 | Q. Is -- are you familiar with the Combat |
| 25:13 | Arms Version 2 Earplug? |
| 25:14 | A. Yes. |
| 25:15 | Q. Is that a preformed earplug? |
| 25:16 | A. Yes. |
| 25:17 | Q. And so, when the Combat Arms Version 2 is |
| 25:18 | issued to service members, the DoD instruction |
| 25:19 | requires that it would be fitted and issued only |
| 25:20 | under the supervision of personnel who have been |
| 25:21 | specifically trained to fit earplugs -- |
| 26:01 | MR. BUCHANAN:  Objection to form. |
| 26:02 | BY MR. WASDIN: |
| 26:03 | Q. -- is that right? |

26:04    A. That's correct.
26:05    Q. 6.6.9, going down, states that medically
26:06    trained personnel must examine the fit and
26:07    condition of preformed and custom earplugs at least
26:08    annually, right?
26:09    A. Yes.
26:10    Q. So, under 6.6.9, anyone who had been
26:11    issued the Combat Arms Version 2 should have been
26:12    examined for fit at least annually?
26:13    A. Correct.
26:14    Q. And then 6.6.8 allows that if basically
26:15    you couldn't be fit by the medically trained
26:16    personnel with the preformed earplug, such as the
26:17    Combat Arms, then they would move to a custom
26:18    device in special circumstances; is that right?
26:19    A. Correct.

26:20 - 27:06    Merkley, John 2020-02-26                          0:29
26:20    Q. Flipping back a page or two, excuse me,
26:21    page -- the page at the bottom is 3, there is a
27:01    requirement under the header 6, Procedures, and
27:02    subheader, 6.1, Written Plan, that the DoD
27:03    components shall prepare a written plan for the
27:04    implementation of a comprehensive Hearing
27:05    Conservation Program, right?
27:06    A. Correct.

27:14 - 28:07    Merkley, John 2020-02-26                          1:54
27:14    Q. For example, 6.1 states that the plan to
27:15    be implemented by the DoD components shall address
27:16    occupational noise exposure, computation and
27:17    monitoring, noise abatement, hearing protectors,
27:18    methods for exa- -- estimating the adequacy of
27:19    hearing protector attenuation, training,
27:20    audiometric testing requirements, audiometric test
27:21    rooms, audiometric measuring instruments, acoustic
28:01    calibration of audiometers, recordkeeping and
28:02    program evaluation, did I read that right?
28:03    A. Yes.
28:04    Q. And so, in 1996 at least, the requirement
28:05    was for the Army to have a written plan that
28:06    tracked those items?
28:07    A. Correct.

28:18 - 29:20    Merkley, John 2020-02-26                          1:52
28:18    Q. LTC Merkley, do you recognize the
28:19    document that I have handed you as Exhibit 2?
28:20    A. Yes.
28:21    Q. What is it?
29:01    A. DA Pamphlet 40-501.  It's the Army's
29:02    written program for the Hearing Conservation
29:03    Program.
29:04    Q. This version is dated 10 December 1998,
29:05    right?
29:06    A. Correct.
29:07    Q. And like the DoD instruction, the Army
29:08    would from time to time update the 40-501 Pamphlet,
29:09    right?
29:10    A. Correct.
29:11    Q. Do you know when the next update was
29:12    after 1998?
29:13    A. I don't have a current.  I believe it was
29:14    2014.
29:15    Q. Okay.  In any event, this was the
29:16    operative document as of December --

```
29:17    A. Yes.
29:18    Q. -- 10th, 1998 through some time around
29:19    2014?
29:20    A. Correct.
```

```
                                                        30:17 - 31:02   Merkley, John 2020-02-26                      1:31
                                                        30:17    Q. If you flip to Chapter 6 on page 5, for
                                                        30:18    example, section 6.1 titled, Introduction, it
                                                        30:19    begins by saying that all personnel working in or
                                                        30:20    visiting potentially noise-hazardous areas must
                                                        30:21    have hearing protectors with them at all times, do
                                                        31:01    you see that?
                                                        31:02    A. Yes.
```

```
31:03 - 31:19   Merkley, John 2020-02-26                      1:53
31:03    Q. Section 6.2, labeled Protector
31:04    Requirements, contains guidelines that were then in
31:05    place for what type of protector to wear in various
31:06    types of steady-state or impulse noises, correct?
31:07    A. Correct.
31:08    Q. And then section 3 or, excuse me, 6.3,
31:09    labeled Characteristics discusses the various types
31:10    of hearing protection devices that were then
31:11    available; is that right?
31:12    A. Yes.
31:13    Q. And like the DoD instruction, it begins
31:14    by saying that preformed ear flange -- excuse me,
31:15    preformed earplugs are triple- or single-flange
31:16    earplugs.  Medically trained personnel must fit and
31:17    examine these earplugs at least annually to ensure
31:18    proper fit and condition, right?
31:19    A. Correct.
```

```
31:20 - 32:18   Merkley, John 2020-02-26                      1:54
31:20    Q. I noticed, if you go back to 6.1c on page
31:21    5, there's a reference that an earplug carrying
32:01    case must also be provided in addition to earplugs?
32:02    A. Um-hum.
32:03    Q. And then it has a single national stock
32:04    number there?
32:05    A. Correct.
32:06    Q. Do you know what carrying case that's
32:07    referring to?
32:08    A. Yes.
32:09    Q. At the time in 1998, was there just one
32:10    carrying case that would be issued regardless of
32:11    what type of preformed earplug you get?
32:12    A. Yes.
32:13    Q. And did the military have -- they had
32:14    that carrying case as of at least December 1998
32:15    already?
32:16    A. Well, I -- they -- they had it in -- yes.
32:17    I was issued one in the National Guard, so -- and
32:18    that was prior to 1998.
```

```
33:03 - 33:04   Merkley, John 2020-02-26                      0:11
33:03    Q. What year were you issued one?
33:04    A. I was issued one in 1994.
```

```
33:05 - 34:04   Merkley, John 2020-02-26                      1:17
33:05    Q. Focusing on 6.3a, the requirement that
33:06    medically trained personnel must fit and examine
33:07    preformed earplugs at least annually to ensure
33:08    proper fit and condition, can you tell us how, if
33:09    you know at this time, medically trained personnel
```

**Re: [33:05 to 34:04]**
**Pltf Obj** 602, 611

**OVERRULED**

| | | |
|---|---|---|
| 33:10 would have evaluated the fit of preformed earplugs | | |
| 33:11 for service members? | | |
| 33:12 A. For -- | | |
| 33:13 MR. BUCHANAN: Objection to form and | | |
| 33:14 foundation. | | |
| 33:15 THE WITNESS: Okay. So, if it was -- if | | |
| 33:16 it was done correctly -- and I was fitted with | | |
| 33:17 preformed earplugs at basic training back in | | |
| 33:18 October of 1991. They were the triple-flanged, | | |
| 33:19 orange, regular hearing protectors, and the | | |
| 33:20 medically trained personnel would do a tug test and | | |
| 33:21 a visual inspection of the ear to see, you know, | | |
| 34:01 were -- were all of the flanges in the ear and then | | |
| 34:02 tugged -- well, they actually had us tug to make | | |
| 34:03 sure that we felt the suction and that the earplug | | |
| 34:04 didn't just come out of the ear. | | |

| | | |
|---|---|---|
| | 34:06 - 34:07 Merkley, John 2020-02-26          0:04 | |
| | 34:06    Q. That happened for you at basic? | |
| | 34:07    A. That happened to me -- for me at basic | |

| | | |
|---|---|---|
| 34:09 - 34:12 Merkley, John 2020-02-26          0:11 | | **OBJECTION WITHDRAWN,** |
| 34:09    Q. Okay. | Re: [34:09 to 34:12] | **3/11/2021** |
| 34:10    A. We trained all of our technicians on the | Pltf Obj 602 | |
| 34:11    same fitting technique and how to identify a -- a | | |
| 34:12    good or a poor fit. | | |

| | | |
|---|---|---|
| 34:13 - 34:16 Merkley, John 2020-02-26          0:07 | | **OBJECTION WITHDRAWN,** |
| 34:13    Q. Okay. And it sounds like that | Re: [34:13 to 34:16] | **3/11/2021** |
| 34:14    technique -- would the technician actually insert | Pltf Obj 602 | |
| 34:15    the earplug into the service member's ear? | | |
| 34:16    A. Not usually. | | |

| | | |
|---|---|---|
| 34:17 - 35:02 Merkley, John 2020-02-26          0:14 | | **OVERRULED** |
| 34:17    Q. Okay. | Re: [34:17 to 35:02] | |
| 34:18    A. The -- the service member would insert | Pltf Obj 602, 611 | |
| 34:19    the earplug, and then the -- the -- the service | | |
| 34:20    member would walk by the technician, and the | | |
| 34:21    technician would do a check. | | |
| 35:01    Q. Visual and tug test? | | |
| 35:02    A. Visual and tug test. | | |

| | | |
|---|---|---|
| | 35:05 - 35:17 Merkley, John 2020-02-26          0:19 | |
| | 35:05    MAJOR EVANS: And, I'm sorry, I'm just | |
| | 35:06    going to clarify one point. You weren't an | |
| | 35:07    audiologist in that time frame, sir? | |
| | 35:08    THE WITNESS: No. No, I was not. | |
| | 35:09    MAJOR EVANS: So, you're -- you're just | |
| | 35:10    only talking about what the test would be from | |
| | 35:11    your -- your education as an audiologist? | |
| | 35:12    THE WITNESS: No. This is what happened | |
| | 35:13    to me -- | |
| | 35:14    MAJOR EVANS: Okay. | |
| | 35:15    THE WITNESS: -- at Fort Leonard Wood. | |
| | 35:16    MAJOR EVANS: That's just what I wanted | |
| | 35:17    to be clear about. | |

| | | |
|---|---|---|
| 36:20 - 37:11 Merkley, John 2020-02-26          1:32 | | **OVERRULED;** |
| 36:20    Q. Is situation awareness important in the | Re: [36:20 to 37:11] | **602 OBJECTION** |
| 36:21    military? | Pltf Obj 602, MIL G5 | **WITHDRAWN, 3/11/2021** |
| 37:01    A. Yes. | | |
| 37:02    Q. Why? | | |
| 37:03    A. Because in a combat zone, a combat | | |
| 37:04    environment, you need to be aware of what's | | |
| 37:05    happening around you. | | |

| | | | | |
|---|---|---|---|---|
| 37:06 | Q. Is situation awareness a dueling priority | | | |
| 37:07 | with hearing protection? | | | |
| 37:08 | A. Absolutely. | | | |
| 37:09 | Q. Why? | | | |
| 37:10 | A. Because any time you plug the ears, it | | | |
| 37:11 | affects your ability to hear and localize sounds. | | | |

38:05 - 39:01   Merkley, John 2020-02-26   **1:54**

Re: **[38:05 to 39:01]**
Pltf Obj 611 [ 38:05-39:01]

OVERRULED

| | |
|---|---|
| 38:05 | Q. Yeah, sure.  If you go in 40-501 and you |
| 38:06 | flip to section 6.2, you told me earlier that this |
| 38:07 | section had requirements for the use of hearing |
| 38:08 | protection in various situations in noise I |
| 38:09 | believe? |
| 38:10 | MR. BUCHANAN:  Objection.  Form. |
| 38:11 | THE WITNESS:  I -- I didn't say that this |
| 38:12 | section had the requirements.  It may. |
| 38:13 | BY MR. WASDIN: |
| 38:14 | Q. This is section 6 -- |
| 38:15 | A. It does indicate what hearing protection |
| 38:16 | to use when you're exposed to certain levels of |
| 38:17 | noise. |
| 38:18 | Q. Okay.  And if you go on to page 6 and go |
| 38:19 | down to the bottom of the left-hand column to |
| 38:20 | the -- what is 6. -- or 6-2(d), there's guidance |
| 38:21 | for combat scenarios, right? |
| 39:01 | A. Right. |

40:04 - 40:21   Merkley, John 2020-02-26   **1:50**

Re: **[40:04 to 40:21]**
Pltf Obj 402; 403; 611 [40:14-21]

OVERRULED

| | |
|---|---|
| 40:04 | Q. And that section that starts out, in |
| 40:05 | combat, soldiers, and then -- |
| 40:06 | A. Correct. |
| 40:07 | Q. -- there's a dash, and it has a |
| 40:08 | subsection (1) and (2), and if you -- can you look |
| 40:09 | at (2) at the top of the right-hand column and tell |
| 40:10 | me what that says? |
| 40:11 | A. Should NOT wear hearing protectors when |
| 40:12 | they impair necessary hearing.  For example, with |
| 40:13 | dismounted infantry operations. |
| 40:14 | Q. So, as of December 1998, the Army |
| 40:15 | requirement was that when in combat, service |
| 40:16 | members should not, and not there is all |
| 40:17 | capitalized, wear hearing protectors when they |
| 40:18 | impair necessary hearing, including with dismounted |
| 40:19 | infantry op- -- operations, right? |
| 40:20 | MR. BUCHANAN:  Objection to form. |
| 40:21 | THE WITNESS:  That's what it says. |

41:18 - 41:21   Merkley, John 2020-02-26   **0:16**

| | |
|---|---|
| 41:18 | Q. LTC Merkley, I have handed you a document |
| 41:19 | we have marked as Exhibit 3.  This is a test report |
| 41:20 | that was produced to us by the military in this |
| 41:21 | case.  Is this a document you've ever seen before? |

42:01 - 42:01   Merkley, John 2020-02-26   **0:01**
42:01   A. Not that I recall, no.

43:17 - 45:10   Merkley, John 2020-02-26   **2:15**

Re: **[43:17 to 45:10]**
Pltf Obj Vague; 602 [45:02-45:10];
611 [44:5-44:10]

SUSTAINED

| | |
|---|---|
| 43:17 | Q. Okay.  Going down to the bottom paragraph |
| 43:18 | it says, several military laboratories in the |
| 43:19 | United States and Europe, working with industry, |
| 43:20 | have endeavored to develop tactical headset |
| 43:21 | technologies which protect the hearing of mounted |
| 44:01 | and dismounted personnel from weapons and blast |
| 44:02 | noise while promoting ambient soundscape listening |
| 44:03 | and voice communications, did I read that right? |

44:04   A. Yes.
44:05   Q. Do you know which laboratories, which
44:06   military laboratories in the U.S. and Europe worked
44:07   with industry to develop nonlinear hearing devices?
44:08   MR. BUCHANAN:  Objection to form. Vague
44:09   as to time.
44:10   THE WITNESS:  I -- I know USAARL worked
44:11   on a product meeting this description.  ARL did
44:12   work with -- in reports that I have read worked
44:13   with our researchers from the laboratory in -- I
44:14   believe it's in Saint-Louis, France to develop this
44:15   type of hearing pro- -- develop and evaluate this
44:16   type of hearing protector.
44:17   BY MR. WASDIN:
44:18   Q. Are you referring to the Combat Arms
44:19   Earplug?
44:20   MR. BUCHANAN:  Objection to the form.
44:21   THE WITNESS:  Yes.
45:01   BY MR. WASDIN:
45:02   Q. So, it's your understanding that ARL
45:03   worked with the Institute of Saint-Louis in France
45:04   to develop the Combat Arms Earplug?
45:05   MR. BUCHANAN:  Objection to form and
45:06   foundation.
45:07   THE WITNESS:  I -- I believe so.
45:08   BY MR. WASDIN:
45:09   Q. Okay.  Let's talk about that history a
45:10   little bit.

45:15 - 46:01   Merkley, John 2020-02-26                1:57
45:15   Q. LTC Merkley, I going to hand you a -- a          **Re: [45:15 to 46:01]**              OVERRULED
45:16   document we've marked as Exhibit 4.  You'll see it   **Pltf Obj** Foundation; 602
45:17   has a prior sticker from a different deposition on
45:18   it, but I'll refer to it as Exhibit 4.
45:19   If you flip that open, tell me if you
45:20   recognize the document as a test report prepared by
45:21   a gentleman named Dan Johnson in the mid 1990s?
46:01   A. That's who signed it, yes.

                                            46:02 - 46:04   Merkley, John 2020-02-26           0:06
                                            46:02   Q. Have you ever seen this test report
                                            46:03   before?
                                            46:04   A. Not to my knowledge, no.

46:08 - 47:08   Merkley, John 2020-02-26                1:12
46:08   This report, just on page 1, is titled              **Re: [46:08 to 47:08]**              OVERRULED
46:09   Blast Overpressure Studies with Animals and Man,     **Pltf Obj** Foundation; 602
46:10   right?
46:11   A. Correct.
46:12   Q. And it appears to have been conducted in
46:13   Albuquerque, New Mexico, correct?
46:14   A. Correct.
46:15   Q. If you -- I'm going to use the romanettes
46:16   or I guess they're actually capital Romans at the
46:17   bottom, the page numbers, but if you go to III,
46:18   page 18 with me.  Actually, before you turn there,
46:19   can I just go right -- keep your finger there and
46:20   go back to the front page.  I should have asked
46:21   you, this report, if you go down the left, was
47:01   prepared for the Commander of the U.S. Army Medical
47:02   Research and Material Command at Fort Detrick in
47:03   Maryland, right?
47:04   A. Correct.
47:05   Q. Okay.  And if you go to III, page 18, it
47:06   looks like this section is titled, Results, and

47:07   then Nonlinear Earplug Study, right?
47:08   A. Correct.

48:15 - 48:20   Merkley, John 2020-02-26   0:15

48:15   Q. Okay. And beneath that, it talks about
48:16   Phase 1 was a nonlinear earplug (Rucker Plug,
48:17   designed by the U.S. Army Aeromedical Research
48:18   Laboratory, USAARL, Fort Rucker, Alabama. Did I
48:19   read that right?
48:20   A. Yes.

Re: [48:15 to 48:20]
Pltf Obj Foundation; 602

OVERRULED

49:06 - 49:13   Merkley, John 2020-02-26   0:21

49:06   Q. Okay. If you go down, Phase 2 talks
49:07   about a nonlinear earplug (French No. 1 Plug,
49:08   designed by the French-German Research Institute
49:09   Saint-Louis, ISL France,) did I read that right?
49:10   A. Yes.
49:11   Q. Have you ever heard of the French No. 1
49:12   Plug?
49:13   A. I've heard of it.

Re: [49:06 to 49:13]
Pltf Obj Foundation; 602

OVERRULED

50:06 - 50:18   Merkley, John 2020-02-26   1:36

50:06   Q. This -- this says the French No. 1 Plug
50:07   is also a modification of the triple-flange EAR
50:08   UltraFit with a 2 millimeter diameter hole through
50:09   it's longitudinal access. This modification
50:10   consisted of shortening the stem by 8 millimeters
50:11   and putting the filter designed at ISL Saint-Louis,
50:12   France in the front end of the plug, and then it
50:13   directs us to a -- a figure, do you see that?
50:14   A. Yes.
50:15   Q. Does that refresh you at all that the
50:16   French No. 1 Plug was an UltraFit earplug with a
50:17   version of the ISL filter in it?
50:18   A. Yes.

Re: [50:06 to 50:18]
Pltf Obj Foundation; 602; 611

OVERRULED

51:09 - 52:05   Merkley, John 2020-02-26   1:45

51:09   Q. Before I ask you this, you said earlier
51:10   that you heard of the Dan Johnson study. Can you
51:11   just sort of give us an overview of what you know
51:12   about it?
51:13   A. I've just heard -- this is the
51:14   Albuquerque --
51:15   Q. Yeah.
51:16   A. -- study. I've -- I've just heard -- I
51:17   work with the -- the acoustic engineers that refer
51:18   back to this study based on their work for
51:19   the -- on AHAAH model for determining health hazard
51:20   assessment and risks, and -- and that's really what
51:21   I know about it.
52:01   Q. Okay.
52:02   A. It was a -- it was a blast study on human
52:03   subjects.
52:04   Q. Impulse noise study?
52:05   A. Impulse noise study, yeah.

Re: [51:09 to 52:05]
Pltf Obj Foundation; 602

OVERRULED

52:06 - 52:10   Merkley, John 2020-02-26   0:07

52:06   Q. Using nonlinear earplugs?
52:07   MR. BUCHANAN: Objection to form and
52:08   foundation.
52:09   THE WITNESS: Well, I -- I didn't -- I
52:10   don't -- I just knew it was a blast study.

52:12 - 54:07   Merkley, John 2020-02-26   2:09

52:12   Q. On page 4 -- IV, page 5, there's a Figure

Re: [52:12 to 54:07]

OVERRULED

| | | | | | |
|---|---|---|---|---|---|
| 52:13 | IV-2 that compares the Rucker Plug to French No. 1 | **Pltf Obj** Foundation; 602 | | | |
| 52:14 | Plug with respect to percent of unacceptable TTS | | | | |
| 52:15 | versus peek level, do you see that? | | | | |
| 52:16 | A. Yes. | | | | |
| 52:17 | Q. What does TTS mean? | | | | |
| 52:18 | A. Temporary threshold shift. | | | | |
| 52:19 | Q. So, that means essentially that someone's | | | | |
| 52:20 | hearing shifts temporarily and responds to an | | | | |
| 52:21 | exposure to noise? | | | | |
| 53:01 | MR. BUCHANAN:  Objection to form. | | | | |
| 53:02 | THE WITNESS:  Yes. | | | | |
| 53:03 | BY MR. WASDIN: | | | | |
| 53:04 | Q. And then there's data in the -- the chart | | | | |
| 53:05 | above that plots out how the French No. 1 and the | | | | |
| 53:06 | Rucker Plug performed as a measure of percent of | | | | |
| 53:07 | unacceptable TTS? | | | | |
| 53:08 | A. Yes. | | | | |
| 53:09 | Q. And it looks like that data tracks their | | | | |
| 53:10 | performance up through 193 decibels at various | | | | |
| 53:11 | numbers of shots fired? | | | | |
| 53:12 | MR. BUCHANAN:  Objection to form and | | | | |
| 53:13 | foundation.  Leading. | | | | |
| 53:14 | THE WITNESS:  Yes. | | | | |
| 53:15 | BY MR. WASDIN: | | | | |
| 53:16 | Q. And if you track, you can see on the | | | | |
| 53:17 | right that the French No. 1 Plug, the plug with the | | | | |
| 53:18 | UltraFit and the ISL filter, is tracked on two | | | | |
| 53:19 | metrics using the solid line; once at six shots | | | | |
| 53:20 | fired and then once at 100 shots fired, right? | | | | |
| 53:21 | A. Correct. | | | | |
| 54:01 | Q. And at six shots fired at 190 decibels, | | | | |
| 54:02 | the French No. 1 Plug showed ten percent of | | | | |
| 54:03 | unacceptable TTS? | | | | |
| 54:04 | MR. BUCHANAN:  Objection to form. | | | | |
| 54:05 | THE WITNESS:  If that is at the ten | | | | |
| 54:06 | percent mark, and it appears to be close to ten | | | | |
| 54:07 | percent, then, yes. | | | | |
| | | | | | |
| 56:03 - 56:21 | Merkley, John 2020-02-26 | 1:46 | | | |
| 56:03 | Q. The section that starts on V-1 is titled | **Re: [56:03 to 56:21]** | | | **OVERRULED** |
| 56:04 | Conclusions, right, at the top? | **Pltf Obj** Foundation; 602 | | | |
| 56:05 | A. Yes. | | | | |
| 56:06 | Q. And then there's a section for the | | | | |
| 56:07 | Nonlinear Earplug Study below that, right? | | | | |
| 56:08 | A. Correct. | | | | |
| 56:09 | Q. And I'm going to start with the second | | | | |
| 56:10 | paragraph for the nonlinear earplug study, and | | | | |
| 56:11 | you'll have to track me over that page number | | | | |
| 56:12 | oddity, but it says, like the perforated plug of | | | | |
| 56:13 | the previous study, the nonlinear plug designed at | | | | |
| 56:14 | Fort Rucker was inadequate.  Perhaps with | | | | |
| 56:15 | additional subjects, the plug might be safe for | | | | |
| 56:16 | shots at 175 dB and below; however, like the | | | | |
| 56:17 | perforated plug, they made it difficult to | | | | |
| 56:18 | understand speech and windy conditions; thus, there | | | | |
| 56:19 | is no valid reason to use them, did I read that | | | | |
| 56:20 | right? | | | | |
| 56:21 | A. Yes. | | | | |
| | | | | | |
| 57:06 - 57:12 | Merkley, John 2020-02-26 | 0:20 | | | |
| 57:06 | Q. And then the next paragraph | **Re: [57:06 to 57:12]** | | | **OVERRULED** |
| 57:07 | talks -- says, the nonlinear plug that used a | **Pltf Obj** Foundation; 602 | | | |
| 57:08 | special filter designed in France performed better | | | | |
| 57:09 | and may be a satisfactory solution; however, not | | | | |
| 57:10 | enough subjects were exposed to provide a | | | | |

| | | |
|---|---|---|
| 57:11 | definitive answer, did I read that right? | |
| 57:12 | A. Yes. | |

| | | |
|---|---|---|
| 58:02 - 58:15 | Merkley, John 2020-02-26 | 1:48 |
| 58:02 | Q. So, again, just to sort of -- I'm going | |
| 58:03 | to hand you a document I have marked Exhibit 5, and | |
| 58:04 | to level set our chronology here, the Johnson blast | |
| 58:05 | study, the Albuquerque study, that was -- the front | |
| 58:06 | of that was dated 1996, correct? | |
| 58:07 | A. Correct.  Right. | |
| 58:08 | Q. And then if you turn -- if you look at | |
| 58:09 | Exhibit 5, it's titled, Agenda DoD Hearing | |
| 58:10 | Conservation Working Group Meeting 9 April 1998, | |
| 58:11 | right? | |
| 58:12 | A. Correct. | |
| 58:13 | Q. What is the DoD or what was the DoD | |
| 58:14 | Hearing Conservation Working Group, if you know, at | |
| 58:15 | that time period? | |

| | | |
|---|---|---|
| 58:18 - 59:04 | Merkley, John 2020-02-26 | 0:29 |
| 58:18 | THE WITNESS:  Well, I know what the DoD | |
| 58:19 | Hearing Conservation Working Group is. | |
| 58:20 | BY MR. WASDIN: | |
| 58:21 | Q. Okay.  What is it? | |
| 59:01 | A. It is a -- a working group of hearing | |
| 59:02 | health professionals across the DoD that respond to | |
| 59:03 | and address issues related to hearing conservation | |
| 59:04 | in the Department of Defense. | |

| | | |
|---|---|---|
| 59:12 - 60:03 | Merkley, John 2020-02-26 | 1:54 |
| 59:12 | Q. If you turn to it looks like on the first | |
| 59:13 | page, the agenda for the April 9th, 1998 meeting, | |
| 59:14 | there's a highlighted piece in the middle, number | |
| 59:15 | 4.  It's the Tactical Combat Arms Nonlinear Plug | |
| 59:16 | (Dr. Doug Ohlin USACHPPM), do you see that? | |
| 59:17 | A. Yes. | |
| 59:18 | Q. Who is Doug Ohlin? | |
| 59:19 | A. Doug Ohlin is -- was a Ph.D. audiologist | |
| 59:20 | assigned to the Army Center for Health Promotion | |
| 59:21 | and Preventive Medicine as the Hearing Conservation | |
| 60:01 | Program manager, and I believe at this time, he was | |
| 60:02 | also the chair of the DoD Hearing Conservation | |
| 60:03 | Working Group. | |

| | | |
|---|---|---|
| 60:04 - 60:09 | Merkley, John 2020-02-26 | 0:18 |
| 60:04 | Q. Do you know what dates Mr. Ohlin would | |
| 60:05 | have held that position? | |
| 60:06 | A. Not exactly.  He -- he was in that | |
| 60:07 | position when I came on active duty as an | |
| 60:08 | audiologist, and I -- I don't remember when | |
| 60:09 | he -- he retired. | |

| | | |
|---|---|---|
| 60:10 - 60:12 | Merkley, John 2020-02-26 | 0:07 |
| 60:10 | Q. Do you know what Mr. Ohlin's | |
| 60:11 | responsibilities were in that position in the late | |
| 60:12 | 1990s? | |

| | | |
|---|---|---|
| 60:15 - 60:20 | Merkley, John 2020-02-26 | 0:11 |
| 60:15 | THE WITNESS:  Not -- not exactly. | |
| 60:16 | BY MR. WASDIN: | |
| 60:17 | Q. Do you know whether Mr. Ohlin would have | |
| 60:18 | had the responsibility to evaluate hearing | |
| 60:19 | protection devices as a member of the DoD Hearing | |
| 60:20 | Conservation Working Group? | |

61:01 - 61:02   Merkley, John 2020-02-26   0:03
61:01   THE WITNESS:  I -- I don't know if that
61:02   was his responsibility.

61:13 - 62:07   Merkley, John 2020-02-26   1:42
61:13   Q. The memorandum is on Department of Army
61:14   letterhead?
61:15   A. Right.  It's for the Department of the
61:16   Army Research Laboratory.
61:17   Q. ARL?
61:18   A. Right.
61:19   Q. Yeah.  It's dated 19 March 1997, right?
61:20   A. Correct.
61:21   Q. And the Subject is, trip report on Visit
62:01   to the French-German Institute at Saint-Louis (ISL)
62:02   France 5 to 23 December 1996?
62:03   A. Correct.
62:04   Q. And if you just flip a few pages over to
62:05   page 6 of that memo, it's signed by a gentleman
62:06   named Georges Garinther?
62:07   A. Um-hum.

62:08 - 62:15   Merkley, John 2020-02-26   0:25
62:08   Q. Do you know who Georges Garinther was?
62:09   A. I've heard his name associated with other
62:10   studies, but I -- I don't know him exactly, what
62:11   his responsibilities were.
62:12   Q. Was he a member of the U.S. Army?
62:13   A. I -- I don't believe so.  I -- I think he
62:14   was a researcher, but I don't think he was on
62:15   active duty, that -- that I recall.

63:02 - 64:12   Merkley, John 2020-02-26   2:46
63:02   Q. Okay.  If you go to -- flip back, sir, to
63:03   page 2 of the memo -- by the way, to -- to level
63:04   set again our time period, this is -- he's writing
63:05   about a trip report that was at the end of 1996, so
63:06   after the Johnson blast study we talked about?
63:07   A. Right.  Okay.
63:08   Q. And on paragraph 5 he writes, In view of
63:09   the potential positive impact of nonlinear
63:10   earplugs, Mr. Garinther participated in a series of
63:11   experiments conducted by ISL in December 1996 at a
63:12   large French Army training area near the city of
63:13   Nimes, France.  This study is preliminary to a more
63:14   complete study being planned for May of 1997 using
63:15   a larger number of subjects and exposing the
63:16   soldiers to large caliber mortars.  The experiments
63:17   conducted in December consisted of, and then
63:18   there's a list of them, do you see that?
63:19   A. Um-hum.
63:20   Q. So, it looks like in 1996, Mr. Garinther
63:21   has gone to ISL in France to further test nonlinear
64:01   earplugs with the ISL filter?
64:02   MR. BUCHANAN:  Objection to the leading
64:03   and foundation.
64:04   THE WITNESS:  Yes.
64:05   BY MR. WASDIN:
64:06   Q. And then if you turn to the next page,
64:07   page 3, paragraph 6 says, preliminary results prior
64:08   to a detailed analysis indicate that the nonlinear
64:09   earplug protected hearing as effectively as the
64:10   Max-Lyte earplug that is normally worn by French
64:11   soldiers, did I read that right?
64:12   A. Yes.

**Re: [63:02 to 64:12]**
**Pltf Obj** Foundation; 602 and 611
[63:20-64:4]

**SUSTAINED**

| | | |
|---|---|---|
| 65:06 - 65:16 | Merkley, John 2020-02-26 | 1:31 |

65:06    Q. If you go to page 5, one over, paragraph
65:07    11, Mr. Garinther writes, I have discussed these
65:08    results with Felix Sachs and Doug Ohlin of CHPPM,
65:09    who also believe that nonlinear earplugs should be
65:10    included as a standard or specialized earplug in
65:11    the military, did I read that right?
65:12    A. Yes.
65:13    Q. Who is Felix Sachs?
65:14    A. Felix Sachs was an acoustical or a noise
65:15    control engineer assigned to the Center for Health
65:16    Promotion and Preventive Medicine.

| | | |
|---|---|---|
| 65:17 - 65:18 | Merkley, John 2020-02-26 | 0:03 |

65:17    Q. A member of the Army?
65:18    A. No.  He was a civilian.

| | | |
|---|---|---|
| 66:03 - 69:16 | Merkley, John 2020-02-26 | 4:49 |

**Re: [66:03 to 69:16]**
**Pltf Obj** Foundation; 602 [ 67:19-68:02]; 611 [66:03-66:08 and 67:19-68:04]

==SUSTAINED==

66:03    Q. So, in 1996, this report indicates
66:04    essentially that Mr. Garinther went to France,
66:05    tested a nonlinear earplug and discussed the
66:06    results of that with Felix Sachs and Doug Ohlin?
66:07    MR. BUCHANAN:  Objection to form.
66:08    THE WITNESS:  Yes.
66:09    BY MR. WASDIN:
66:10    Q. If you turn the page again, there's a
66:11    second memorandum, and this one is dated 2 March
66:12    1998.
66:13    A. Okay.
66:14    Q. This memorandum is also on Department of
66:15    Army letterhead or --
66:16    A. That's the Research Laboratory
66:17    letterhead.
66:18    Q. Yes.
66:19    A. Correct.
66:20    Q. And it relates to the visit to the
67:01    French-German Institute at Saint-Louis 21 to 29
67:02    November 1997, right?
67:02    A. Correct.
67:03    Q. So, essentially a year later -- and if
67:04    you flip over a page, this one is also signed by
67:05    Mr. Georges Garinther, right?
67:06    A. Yes.
67:07    Q. Going back to page 2.  The middle
67:08    paragraph on page 2 says that, during 24 to 28
67:09    November 1997, the undersigned participated in
67:10    testing of this device using French soldiers firing
67:11    mortars at Canjuers, France.  During 1996,
67:12    Mr. Garinther also took part in the evaluation of
67:13    this earplug to determine its hearing protective
67:14    qualities when firing the FAMAS, the French
67:15    equivalent to the M16, when detecting and
67:16    localizing various military sounds and when
67:17    listening to speech, did I read that right?
67:18    A. Yes.
67:19    Q. So, this memo is detailing that a year
67:20    after his first trip to France, Mr. Garinther went
67:21    back to ISL for additional testing on the nonlinear
68:01    earplug they were using?
68:02    MR. BUCHANAN:  Objection to the leading
68:03    and foundation.
68:04    THE WITNESS:  Yes.
68:05    BY MR. WASDIN:
68:06    Q. And if you go to page 4, there's already

| | | |
|---|---|---|
| 68:07 | some highlighting on the document. I -- I think it | |
| 68:08 | came this way to us from when was it was produced | |
| 68:09 | by the government, but the highlighted paragraph | |
| 68:10 | reads, a preliminary analysis of the data indicates | |
| 68:11 | that none of the soldiers had a hearing loss | |
| 68:12 | exceeding the criterion of acceptability after 24 | |
| 68:13 | hours and that none of the soldiers incurred a TTS | |
| 68:14 | after five minutes that exceeded the CHABA | |
| 68:15 | criterion. This analysis indicates that nonlinear | |
| 68:16 | earplugs provide acceptable hearing protection | |
| 68:17 | especially when one considers that the alternative | |
| 68:18 | presently being used is to not wear hearing | |
| 68:19 | protection, did I read that right? | |
| 68:20 | A. Yes. | |
| 68:21 | Q. And then he goes on to say, as a result | |
| 69:01 | of this experiment, the French Army is presently | |
| 69:02 | issuing a request for proposal for 300,000 | |
| 69:03 | earplugs. It's probable that the earplug would be | |
| 69:04 | manufactured by the same company that manufactures | |
| 69:05 | the EAR earplug, do you see that? | |
| 69:06 | A. Yes. | |
| 69:07 | Q. Going down in that paragraph, | |
| 69:08 | Mr. Garinther talks about different alternatives | |
| 69:09 | for how the nonlinear earplug might end up being | |
| 69:10 | designed. Do you see the three bullets at the | |
| 69:11 | bottom? | |
| 69:12 | A. Yes. | |
| 69:13 | Q. So, he states, since the nonlinear | |
| 69:14 | earplug provides essentially no attenuation against | |
| 69:15 | high level steady-state noise, such as that | |
| 69:16 | produced by armored vehicles, it would still be | |

| 69:17 - 70:14 | Merkley, John 2020-02-26 | 1:39 |
|---|---|---|
| 69:17 | necessary to provide the soldiers with normal | |
| 69:18 | earplugs. The configuration issue centers about | |
| 69:19 | providing the soldiers with, and then there are | |
| 69:20 | three options in bullets, right? | |
| 69:21 | A. Correct. | |
| 70:01 | Q. The first is a nonlinear earplug, and | |
| 70:02 | then a separate normal earplug, right? So, that's | |
| 70:03 | essentially two different plugs? | |
| 70:04 | A. Correct. | |
| 70:05 | Q. The second one is a nonlinear earplug in | |
| 70:06 | which the two tiny holes can be closed or covered, | |
| 70:07 | right? | |
| 70:08 | A. (Nodding head yes.) | |
| 70:09 | Q. Did I read that right? | |
| 70:10 | A. Yes. | |
| 70:11 | Q. And then the third one is a reversible | |
| 70:12 | earplug with a nonlinear earplug at one end and a | |
| 70:13 | normal earplug at the other, right? | |
| 70:14 | A. Correct. | |

| 71:20 - 72:13 | Merkley, John 2020-02-26 | 1:38 | Re: [71:20 to 72:13] | | OVERRULED |
|---|---|---|---|---|---|
| 71:20 | Q. Okay. And then Mr. Garinther goes on | | Pltf Obj 611 | | |
| 71:21 | with his recommendation at the end, and he says, | | | | |
| 72:01 | this is on page 5, Recommendation: It's the | | | | |
| 72:02 | recommendation of the undersigned that this | | | | |
| 72:03 | nonlinear earplug be considered for use by the Army | | | | |
| 72:04 | since its use by weapon crews will reduce hearing | | | | |
| 72:05 | loss among soldiers while permitting them to hear | | | | |
| 72:06 | voice commands and combat-related sounds, did I | | | | |
| 72:07 | read that right? | | | | |
| 72:08 | A. Yes. | | | | |
| 72:09 | Q. So, in 1998 at least, Mr. Garinther is | | | | |

| | | | |
|---|---|---|---|
| 72:10 | recommending to the Army that they move forward | | |
| 72:11 | with a nonlinear earplug? | | |
| 72:12 | MR. BUCHANAN:  Objection to form. | | |
| 72:13 | THE WITNESS:  Yes. | | |

| | | | | |
|---|---|---|---|---|
| 72:15 - 73:03 | Merkley, John 2020-02-26 | 1:35 | **Re: [72:15 to 73:03]** | **SUSTAINED** |
| 72:15 | Q. Do you -- do you know whether subsequent | | **Pltf Obj** Foundation; 602; 611 | |
| 72:16 | to these trips to ISL France by Mr. Garinther the | | | |
| 72:17 | military requested that Aearo manufacture a | | | |
| 72:18 | nonlinear earplug for use in the military? | | | |
| 72:19 | MR. BUCHANAN:  Objection to the form and | | | |
| 72:20 | foundation. | | | |
| 72:21 | THE WITNESS:  So, do I know?  I've -- | | | |
| 73:01 | I've have seen documents that indicate that, yes, | | | |
| 73:02 | they requested that from Aearo, but I -- other than | | | |
| 73:03 | that, I don't know. | | | |

| | | |
|---|---|---|
| 73:05 - 74:02 | Merkley, John 2020-02-26 | 1:53 |
| 73:05 | Q. You didn't participate in those? | |
| 73:06 | A. I did not participate in those. | |
| 73:07 | Q. What does your review of documents | |
| 73:08 | indicate the military requested from Aearo in a | |
| 73:09 | nonlinear earplug? | |
| 73:10 | A. I don't -- I don't remember. | |
| 73:11 | Q. Okay.  Have you ever spoken to Doug Ohlin | |
| 73:12 | about whether he requested a dual-ended, nonlinear | |
| 73:13 | earplug from Aearo? | |
| 73:14 | A. No. | |
| 73:15 | Q. Do you -- | |
| 73:16 | A. Not that I recall. | |
| 73:17 | Q. Have you ever spoken to anyone in the | |
| 73:18 | military about whether they requested a dual-ended, | |
| 73:19 | nonlinear earplug from Aearo? | |
| 73:20 | A. No.  When I came in, the dual-ended | |
| 73:21 | earplug was -- was already produced, so I -- I | |
| 74:01 | don't know, you know, all that went on to get that | |
| 74:02 | dual-ended earplug. | |

| | | |
|---|---|---|
| 75:13 - 75:21 | Merkley, John 2020-02-26 | 0:27 |
| 75:13 | Q. LTC Merkley, what we have marked as | |
| 75:14 | Exhibit 6 is a series of email communications that | |
| 75:15 | were produced to us by the -- the military in this | |
| 75:16 | case, and I believe they're sort of out of order | |
| 75:17 | and just kind of -- | |
| 75:18 | A. Um-hum. | |
| 75:19 | Q. -- they don't track a -- a single | |
| 75:20 | conversation over a linear period of time, but I'll | |
| 75:21 | try to direct you around as best I can. | |

| | | |
|---|---|---|
| 76:12 - 77:06 | Merkley, John 2020-02-26 | 1:44 |
| 76:12 | Q. Okay.  If you turn to the second page of | |
| 76:13 | the Exhibit 6 and go to the bottom email, there's | |
| 76:14 | an email from Doug Ohlin to a few other people | |
| 76:15 | dated April 13th, 1999, do you see that? | |
| 76:16 | A. Yes. | |
| 76:17 | Q. Who is Wayne -- the recipients are Wayne | |
| 76:18 | Loyborg, David Chandler, and then I'm -- I'm not | |
| 76:19 | sure, there's just an email address there, but who | |
| 76:20 | is Wayne Loyborg? | |
| 76:21 | A. I've -- I've heard his name.  I believe | |
| 77:01 | he's an audiologist. | |
| 77:02 | Q. Civilian or in the military? | |
| 77:03 | A. I -- I don't know. | |
| 77:04 | Q. And who is David Chandler? | |
| 77:05 | A. David Chandler was an Army active duty | |

77:06    audiologist.

77:10 - 77:12    Merkley, John 2020-02-26    0:04
77:10    Q. And then below that, there's Martin
77:11    Robinette?
77:12    A. Right.

77:13 - 77:14    Merkley, John 2020-02-26    0:06
77:13    Q. Who's Martin Robinette?
77:14    A. He is an active duty Army audiologist.

77:15 - 78:04    Merkley, John 2020-02-26    1:43
77:15    Q. Okay.  In April of 1999, Doug Ohlin
77:16    writes to that group and says, the production
77:17    samples Aearo sent me were at least a quarter of an
77:18    inch too long.  I took the liberty in cutting down
77:19    the samples I'm sending you under a separate cover.
77:20    The production samples didn't fit in the standard
77:21    earplug hearing case, didn't take advantage of a
78:01    design that could minimize wind noise and, most
78:02    importantly, were hit by the Kelvar helmet chin
78:03    strap when it was fastened, did I read that right?
78:04    A. Yes.

78:05 - 78:09    Merkley, John 2020-02-26    0:19
78:05    Q. If you turn back a page to the front,
78:06    there's an email from Brian Myers at a Compuserve
78:07    email address to Doug Ohlin dated April 8th, 1999,
78:08    do you see that?
78:09    A. Um-hum.

78:12 - 78:21    Merkley, John 2020-02-26    0:27
78:12    Q. Okay.  The email says, Doug, and then the
78:13    second paragraph says, I spoke with Dick Knauer who
78:14    believes that we can probably shorten the plug by
78:15    the one-quarter inch required to fit your current
78:16    container.  The designer will look at this when he
78:17    gets back from vacation on the 19th.  It may help
78:18    to expedite the redesign if we could get a storage
78:19    container from you, and then he gives the contact
78:20    information for Dick Knauer, do you see that?
78:21    A. Um-hum.

79:16 - 80:06    Merkley, John 2020-02-26    1:31
79:16    Q. If you flip to the -- what is the third
79:17    page of Exhibit 6, you'll see another email from

77:07 - 77:09    Merkley, John 2020-02-26    0:08
77:07    Q. And do you recognize that last email
77:08    address?
77:09    A. I -- I don't.

78:10 - 78:11    Merkley, John 2020-02-26    0:04
78:10    Q. Do you know who Brian Myers is?
78:11    A. I don't.

79:08 - 79:15    Merkley, John 2020-02-26    0:20
79:08    Q. Okay.  Prior to today, did you know that
79:09    the Combat Arms Version 2 was shortened a quarter
79:10    of an inch?
79:11    A. No.
79:12    Q. Okay.  You had no personal involvement in
79:13    any discussions regarding whether to shorten the
79:14    Combat Arms Version 2?
79:15    A. No.

| | | |
|---|---|---|
| 79:18 | Doug Ohlin, and this one is dated approximately one | |
| 79:19 | month later in May of 1999, do you see that -- | |
| 79:20 | A. Um-hum. | |
| 79:21 | Q. -- at the bottom?  And it says, Belva, | |
| 80:01 | the manufacturer, Aearo, got back to us with | |
| 80:02 | acceptable production samples.  Do you require a | |
| 80:03 | pair?  I'm curious as to the status of our request. | |
| 80:04 | Is there anything you need, Doug?  Did I read that | |
| 80:05 | right? | |
| 80:06 | A. Yes. | |

**80:07 - 80:09   Merkley, John 2020-02-26                                                  0:02**

| | |
|---|---|
| 80:07 | Q. Who is -- are you familiar with someone |
| 80:08 | named Belva Hoffman? |
| 80:09 | A. I am not, no. |

**80:16 - 81:07   Merkley, John 2020-02-26                                                  1:45**

| | |
|---|---|
| 80:16 | Q. LTC Merkley, we've given you a document |
| 80:17 | that we marked as Exhibit 7, which is titled |
| 80:18 | ARL-HRED Hearing Protection Device Assess-- |
| 80:19 | Assessments in Reverberating Environments, do you |
| 80:20 | see that? |
| 80:21 | A. Yes. |
| 81:01 | Q. It was prepared by the Army Research |
| 81:02 | Laboratory Hearing Research & Engineering |
| 81:03 | Directorate; is that right? |
| 81:04 | A. Yes. |
| 81:05 | Q. What is the ARL-HRED? |
| 81:06 | A. It's a -- a division within the Army |
| 81:07 | Research Laboratory. |

**81:08 - 81:11   Merkley, John 2020-02-26                                                  0:13**

| | |
|---|---|
| 81:08 | Q. And at the very top, it's a little faded, |
| 81:09 | but it looks like this was a report that was |
| 81:10 | prepared about two months after the Doug Ohlin |
| 81:11 | email we just looked at, but on June 30th, 1999? |

**81:19 - 82:09   Merkley, John 2020-02-26                                                  1:34**

| | |
|---|---|
| 81:19 | THE WITNESS:  Yes. |
| 81:20 | BY MR. WASDIN: |
| 81:21 | Q. The -- looking at the first page, there's |
| 82:01 | a paragraph titled, Overview, do you see that? |
| 82:02 | A. Yes. |
| 82:03 | Q. And it says, the ARL Human Research & |
| 82:04 | Engineering Directorate initiated a quick response |
| 82:05 | effort to collect data on several hearing |
| 82:06 | protection devices in support of John King, the |
| 82:07 | AMC-FAST Science Advisor at SETAF, Vicenza, Italy, |
| 82:08 | did I read that right? |
| 82:09 | A. Yes. |

**82:10 - 82:11   Merkley, John 2020-02-26                                                  0:07**

| | |
|---|---|
| 82:10 | Q. Do you know Mr. King? |
| 82:11 | A. I don't. |

**82:20 - 83:04   Merkley, John 2020-02-26                                                  0:14**

| | |
|---|---|
| 82:20 | Q. And then the next sentence goes on to |
| 82:21 | say, the primary objective of the effort was to |
| 83:01 | collect data on the French design Combat Arms |
| 83:02 | Earplug being manufactured in the U.S. by the Aearo |
| 83:03 | Company, Indianapolis, Indiana, right? |
| 83:04 | A. Correct. |

**83:05 - 83:07   Merkley, John 2020-02-26                                                  0:06**

| | | |
|---|---|---|
| 83:05 | Q. Okay.  So, in June of 1999, at least, ARL | **Re: [83:05 to 83:07]** |

**SUSTAINED**

| | | | | | |
|---|---|---|---|---|---|
| 83:06<br>83:07 | is running its own testing on the Combat Arms<br>Earplug? | | Pltf Obj 602; 611; Foundation | | |
| 83:10 - 83:10<br>83:10 | Merkley, John 2020-02-26<br>THE WITNESS:  Yes. | 0:00 | Re: [83:10 to 83:10]<br>Pltf Obj 602; 611; Foundation | | SUSTAINED |
| 83:12 - 84:12<br>83:12<br>83:13<br>83:14<br>83:15<br>83:16<br>83:17<br>83:18<br>83:19<br>83:20<br>83:21<br>84:01<br>84:02<br>84:03<br>84:04<br>84:05<br>84:06<br>84:07<br>84:08<br>84:09<br>84:10<br>84:11<br>84:12 | Merkley, John 2020-02-26<br>Q. That's what this document indicates?<br>A. That's what it says, yes.<br>Q. If you flip over to page 2, there's a<br>section titled, Data Analysis and Results -- I'm<br>sorry, page 4 is what I was trying to go after.<br>Operational Significance is the section.  Do you<br>see the Operational Significance paragraph?<br>A. Yes.<br>Q. It states, the results of this<br>assessment, as depicted in Table 1, suggest that<br>for the protective device of primary interest to<br>the AMC-FAST Advisor, the Combat Arms Earplug, when<br>properly fitted will provide acceptable protection<br>for most situations when firing up to 276 rounds of<br>M16 556 ball ammunition in a hallway-scaled MOUT<br>environment (the worst case condition ARL tested in<br>the Match-type MOUT training facility); is that<br>right?<br>A. Correct.<br>Q. Can you tell from that description what<br>type of tests they were running on the Combat Arms<br>at that point in time? | 1:22 | | | |
| 84:15 - 84:18<br>84:15<br>84:16<br>84:17<br>84:18 | Merkley, John 2020-02-26<br>THE WITNESS:  From this description, yes.<br>BY MR. WASDIN:<br>Q. And what was it?<br>A. They were -- | 0:07 | | | |
| 84:21 - 85:11<br>84:21<br>85:01<br>85:02<br>85:03<br>85:04<br>85:05<br>85:06<br>85:07<br>85:08<br>85:09<br>85:10<br>85:11 | Merkley, John 2020-02-26<br>THE WITNESS:  Okay.  Conducting<br>a -- well, I would say a health-hazard assessment<br>of that earplug firing or under worst-case<br>conditions in a closed-room, MOUT-type environment.<br>BY MR. WASDIN:<br>Q. And can you tell what the results were,<br>at least at a high level here?<br>A. According to this, it says that they give<br>safe -- you know, what -- that the hearing<br>protector provides acceptable protection for firing<br>up to 276 rounds of ammunition -- of 556<br>ammunition. | 1:44 | Re: [84:21 to 85:11]<br>Pltf Obj 602; 611; Foundation | | OVERRULED;<br>602 & 611 OBJECTIONS<br>WITHDRAWN, 3/11/2021 |
| 86:03 - 86:06<br>86:03<br>86:04<br>86:05<br>86:06 | Merkley, John 2020-02-26<br>Q. Okay.  Well, at least in this case, it<br>looks like the military, ARL was conducting testing<br>of the Combat Arms Earplug in June of 1999?<br>A. Right. | 0:09 | | | |
| 86:08 - 86:08<br>86:08 | Merkley, John 2020-02-26<br>THE WITNESS:  Correct. | 0:00 | | | |
| 86:10 - 86:11<br>86:10<br>86:11 | Merkley, John 2020-02-26<br>Q. And the determination was essentially<br>that it works in the worst-case scenario? | 0:03 | Re: [86:10 to 86:11]<br>Pltf Obj 602; 611; Foundation | | OVERRULED |
| 86:13 - 86:17 | Merkley, John 2020-02-26 | 1:36 | | | |

| | | |
|---|---|---|
| 86:13 | THE WITNESS: For up to -- up to a | |
| 86:14 | certain point. | |
| 86:15 | BY MR. WASDIN: | |
| 86:16 | Q. Up to 276 rounds of M16 fire? | |
| 86:17 | A. Correct. | |

| | | |
|---|---|---|
| 87:02 - 87:18 | Merkley, John 2020-02-26 | 1:55 |
| 87:02 | Q. LTC Merkley, I've handed you a document | |
| 87:03 | that we have marked as Exhibit 8, which is titled, | |
| 87:04 | Memorandum for Staff Director, Joint Readiness | |
| 87:05 | Clinical Advisory Board at Fort Detrick, do you see | |
| 87:06 | that? | |
| 87:07 | A. Yes. | |
| 87:08 | Q. In the Subject of that document is a | |
| 87:09 | request for national stock number in bulk purchase | |
| 87:10 | of the Combat Arms Earplug, right? | |
| 87:11 | A. Yes. | |
| 87:12 | Q. Paragraph 2 on the first page states that | |
| 87:13 | the Department of Defense Hearing Conservation | |
| 87:14 | Working Group has recommended that a nonlinear | |
| 87:15 | earplug configured to the specifications of the | |
| 87:16 | enclosed production samples be adopted for military | |
| 87:17 | use, did I read that right? | |
| 87:18 | A. Yes. | |

| | | |
|---|---|---|
| 87:19 - 88:06 | Merkley, John 2020-02-26 | 0:25 |
| 87:19 | Q. Have you ever seen a memorandum like this | |
| 87:20 | one before, a request for a national stock number | |
| 87:21 | and purchase of hearing protection? | |
| 88:01 | A. I have not seen that, no. | |
| 88:02 | Q. Okay. Do you know what evaluation is | |
| 88:03 | typically done by the DoD Hearing Conservation | |
| 88:04 | Working Group, or others in the military, prior to | |
| 88:05 | requesting a national stock number and purchase? | |
| 88:06 | A. I'm not -- | |

| | | |
|---|---|---|
| 88:10 - 88:11 | Merkley, John 2020-02-26 | 0:02 |
| 88:10 | Q. You do not? | |
| 88:11 | A. No, I don't. | |

| | | |
|---|---|---|
| 88:17 - 88:19 | Merkley, John 2020-02-26 | 0:04 |
| 88:17 | Q. Sure. Doug Ohlin is -- is the person | |
| 88:18 | listed in the signature block -- | |
| 88:19 | A. Correct. | |

| | | | |
|---|---|---|---|
| 89:10 - 89:16 | Merkley, John 2020-02-26 | 0:22 | |
| 89:10 | Q. Okay. Attached to the request for | **Re: [89:10 to 89:16]** | **OVERRULED** |
| 89:11 | purchase is a Justification for a Nonlinear Earplug | **Pltf Obj** 611 | |
| 89:12 | (Combat Arms Earplug), right? | | |
| 89:13 | A. Um-hum. | | |
| 89:14 | Q. And you can skim it, but essentially, | | |
| 89:15 | it's just a write-up of the features and potential | | |
| 89:16 | usability of the Combat Arms plug? | | |

| | | |
|---|---|---|
| 89:18 - 89:18 | Merkley, John 2020-02-26 | 0:06 |
| 89:18 | THE WITNESS: Correct. | |

| | | |
|---|---|---|
| 89:20 - 90:15 | Merkley, John 2020-02-26 | 1:52 |
| 89:20 | Q. The final paragraph on the first page of | |
| 89:21 | the justification discusses the American military's | |
| 90:01 | contribution in the development effort of the | |
| 90:02 | Combat Arms Earplug, right? | |
| 90:03 | A. Yes. | |
| 90:04 | Q. It discusses -- well, I'll just read it. | |
| 90:05 | It says, the American military's contribution in | |

| | | |
|---|---|---|
| 90:06 | this development effort has been to recommend an | |
| 90:07 | American-made earplug, the UltraFit to | |
| 90:08 | hous- -- house the French filter, the color scheme | |
| 90:09 | and blast overpressure testing.  The single-sized | |
| 90:10 | UltraFit should accommodate most of our Combat Arms | |
| 90:11 | users.  Moreover, thanks to French ergonomic | |
| 90:12 | designers, a solution has been provided on how to | |
| 90:13 | eliminate wind noise while adapting the earplug for | |
| 90:14 | steady-state noise use, did I read that right? | |
| 90:15 | A. Yes. | |

**93:15 - 95:04   Merkley, John 2020-02-26                          2:19**

| | |
|---|---|
| 93:15 | Q. Okay.  We've talked a lot about Doug |
| 93:16 | Ohlin.  I know you told me what his role was, but |
| 93:17 | did you ever have interactions with him? |
| 93:18 | A. I did. |
| 93:19 | Q. How did you interact with Mr. Ohlin? |
| 93:20 | A. Well, I interacted with him.  When I |
| 93:21 | first came on active duty, I came to the CHPPM to |
| 94:01 | teach a couple of hearing conservation technician |
| 94:02 | courses.  I interacted with him at -- at that time |
| 94:03 | just in -- as an instructor for a course that -- |
| 94:04 | that they were -- they were holding at Aberdeen. |
| 94:05 | I met him at conferences and, you know, |
| 94:06 | received updates on the Army's Hearing Conservation |
| 94:07 | Program from him.  That's about it. |
| 94:08 | Q. Was -- was Doug Ohlin a presenter at the |
| 94:09 | conferences that you went to with him? |
| 94:10 | A. Not usually.  It was his staff that were |
| 94:11 | presenting.  I -- I don't recall him ever being |
| 94:12 | a presenter in a presentation, other than I -- we |
| 94:13 | received instruction from him related to the wallet |
| 94:14 | cards and -- and the educational materials that |
| 94:15 | were being put out. |
| 94:16 | Q. For the Combat Arms plug? |
| 94:17 | A. For the Combat Arms Earplug.  I -- I |
| 94:18 | remember that. |
| 94:19 | Q. So, you have had conversations with |
| 94:20 | Mr. Ohlin related to the wallet card and |
| 94:21 | instructions for use for the Combat Arms Earplug? |
| 95:01 | A. Yes. |
| 95:02 | Q. When did you talk to him about that? |
| 95:03 | A. Oh, I don't remember exactly.  Between |
| 95:04 | 200- -- probably 2001 and 2004 or '5. |

**95:05 - 95:18   Merkley, John 2020-02-26                          1:05**

| | |
|---|---|
| 95:05 | Q. What were the context for those |
| 95:06 | conversations? |
| 95:07 | A. Oh, just at -- at the conference about, |
| 95:08 | you know, the -- how to get hearing protectors, how |
| 95:09 | to -- not -- not so much on how to fit them, |
| 95:10 | although I -- well, yeah.  You know, we -- we got |
| 95:11 | instructions on how to order them, who to -- who to |
| 95:12 | order them from in terms of for -- for |
| 95:13 | government -- government sales and -- and then |
| 95:14 | issues related to -- early in their development |
| 95:15 | issues related to insufficient stock of that |
| 95:16 | particular hearing protector because of bulk |
| 95:17 | purchases from other services and what to do to get |
| 95:18 | hearing protectors. |

**95:19 - 96:01   Merkley, John 2020-02-26                          1:36**

| | |
|---|---|
| 95:19 | Q. What was your role at the time? |
| 95:20 | A. I was the chief of the Army Hearing |
| 95:21 | Program at or the Army Hearing Conservation Program |

| | | | |
|---|---|---|---|
| | 96:01 | and Audiology Clinic at Fort Drum. | |

96:06 - 98:09   Merkley, John 2020-02-26                        2:49

| | | |
|---|---|---|
| 96:06 | Q. LTC Merkley, we've handed you a document | **Re: [96:06 to 98:09]** |
| 96:07 | marked Exhibit 9, and can you tell me if you | Pltf Obj 602; 611 [98:4-9] |
| 96:08 | recognize that? | |
| 96:09 | A. Yes. | |
| 96:10 | Q. What is that? | |
| 96:11 | A. It's a wallet -- it's one of the wallet | |
| 96:12 | cards that was developed. | |
| 96:13 | Q. You mentioned that in your conversations | |
| 96:14 | with Doug Ohlin regarding instructions that you | |
| 96:15 | discussed the wallet card with him on those | |
| 96:16 | occasions, did I remember that? | |
| 96:17 | A. Right. | |
| 96:18 | Q. Okay. | |
| 96:19 | A. Now, I -- I want to make it clear, | |
| 96:20 | this -- these weren't necessarily one-on-one | |
| 96:21 | discussions, but discussions at a -- a meeting with | |
| 97:01 | a group. | |
| 97:02 | Q. Okay.  Who were the people that were in | |
| 97:03 | the group? | |
| 97:04 | A. It would have been military audiologists. | |
| 97:05 | Q. Like yourself who were the head of some | |
| 97:06 | program -- | |
| 97:07 | A. Um-hum. | |
| 97:08 | Q. -- at a different installation? | |
| 97:09 | A. Right. | |
| 97:10 | Q. Okay.  If you look at the wallet card, | |
| 97:11 | beside the pictures, there is an image on the right | |
| 97:12 | of the plug with the flange folded back on the | |
| 97:13 | opposite end? | |
| 97:14 | A. Correct. | |
| 97:15 | Q. Did you ever discuss whether or not to | |
| 97:16 | fold the flanges back on the opposite end of the | |
| 97:17 | plug with Doug Ohlin? | |
| 97:18 | A. I remember Doug Ohlin giving us | |
| 97:19 | instruction on how to fit the earplug. | |
| 97:20 | Q. What did he say? | |
| 97:21 | A. And he -- he said if you have -- well, I | |
| 98:01 | don't remember his exact words, but I remember, you | |
| 98:02 | know, if you needed to, you could fold back the | |
| 98:03 | flange on the earplug to get a good fit. | |
| 98:04 | Q. And so, Doug Ohlin was telling the | |
| 98:05 | program managers at the various installations in | |
| 98:06 | the country that if they needed to fold back the | |
| 98:07 | flanges on one side of the plug, they could do so | |
| 98:08 | to get a good fit? | |
| 98:09 | A. Yes. | |

OVERRULED

98:13 - 99:20   Merkley, John 2020-02-26                        1:07

| | | |
|---|---|---|
| 98:13 | Q. During his oral discussion of that | **Re: [98:13 to 99:11]** |
| 98:14 | fitting procedure, did he limit that technique to | Pltf Obj 602; 611 |
| 98:15 | any particular group of service members, or was it | |
| 98:16 | agnostic as to who they were and what their ear | |
| 98:17 | canal size was or anything like that? | |
| 98:18 | A. I don't -- | |
| 98:19 | MR. BUCHANAN:  Objection to form and | |
| 98:20 | foundation. | |
| 98:21 | THE WITNESS:  Yeah, I don't -- I don't | |
| 99:01 | remember it being specific to a particular group of | |
| 99:02 | people. | |
| 99:03 | BY MR. WASDIN: | |
| 99:04 | Q. So, as you recall, the instruction you | |
| 99:05 | got from Doug Ohlin, it was if you need to, you can | |

OVERRULED

| | | |
|---|---|---|
| 99:06 | fold back the flange to fit the plug, and he didn't | |
| 99:07 | limit that to one particular size ear canal or | |
| 99:08 | another? | |
| 99:09 | A. Correct. | |
| 99:10 | MR. BUCHANAN:  Objection.  Form. | |
| 99:11 | BY MR. WASDIN: | |
| 99:12 | Q. And those conversations, I think you | |
| 99:13 | said, were happening in the '01 to '05 time period? | |
| 99:14 | A. Right. | |
| 99:15 | Q. And was the point of that conversation in | |
| 99:16 | the group setting that the program managers at the | |
| 99:17 | various installations would then take that | |
| 99:18 | information and go back to their particular | |
| 99:19 | facility and implement it? | |
| 99:20 | A. Yes. | |

**100:02 - 101:07  Merkley, John 2020-02-26**                     1:19

| | | | |
|---|---|---|---|
| 100:02 | Q. You gave a lecture at the NHCA conference | **Re: [100:02 to 101:07]** | **SUSTAINED** |
| 100:03 | last week, right? | **Pltf Obj** 402; 403; 404; | |
| 100:04 | A. I did. | Bolstering | |
| 100:05 | Q. What was your topic? | | |
| 100:06 | A. My topic was just in time learning -- | | |
| 100:07 | Q. You played -- | | |
| 100:08 | A. -- and micro learning, hearing, yeah. | | |
| 100:09 | Q. You played a video of a guy named Elliott | | |
| 100:10 | Berger during your speech -- | | |
| 100:11 | A. I did. | | |
| 100:12 | Q. -- am I remembering that right? | | |
| 100:13 | A. Yes. | | |
| 100:14 | Q. Who is Elliott Berger? | | |
| 100:15 | A. Elliott Berger is -- I think he is the | | |
| 100:16 | principal engineer at 3M at their test lab, hearing | | |
| 100:17 | protection testing lab. | | |
| 100:18 | Q. Do you know Elliott? | | |
| 100:19 | A. I do. | | |
| 100:20 | Q. How long have you known Mr. Berger? | | |
| 100:21 | A. I have -- well, I have known him -- I've | | |
| 101:01 | known of him for, I don't know, 20 years or so. | | |
| 101:02 | I've had more personal interactions with him in the | | |
| 101:03 | last eight years just as a member of the -- the | | |
| 101:04 | Council for Accreditation in Occupational Hearing | | |
| 101:05 | Conservation and his work in different chapters and | | |
| 101:06 | regulations that go into the hearing conservation | | |
| 101:07 | manual, his work on the ANSI working group. | | |

**102:05 - 102:20  Merkley, John 2020-02-26**                     1:39

| | | | |
|---|---|---|---|
| 102:05 | Q. I'll try -- let me ask the question again | **Re: [102:05 to 102:20]** | **SUSTAINED** |
| 102:06 | just so we get a Q and A.  But what are some of | **Pltf Obj** 402; 403; 404; | |
| 102:07 | Mr. Berger's contributions to the national | Bolstering | |
| 102:08 | hearing -- conservation hearing that you're aware | | |
| 102:09 | of? | | |
| 102:10 | MR. BUCHANAN:  I have the same objection. | | |
| 102:11 | Form and foundation. | | |
| 102:12 | THE WITNESS:  Well, he's a well-known | | |
| 102:13 | figure in hearing conservation.  He is the editor | | |
| 102:14 | of the noise manual.  He's contributed to multiple | | |
| 102:15 | chapters on hearing conservation in the United | | |
| 102:16 | States and has been recognized at -- at the | | |
| 102:17 | National Hearing Conservation Association as such. | | |
| 102:18 | BY MR. WASDIN: | | |
| 102:19 | Q. Has he won awards for that? | | |
| 102:20 | A. He has. | | |

**103:08 - 104:07  Merkley, John 2020-02-26**                     1:05

| | | | |
|---|---|---|---|
| 103:08 | Q. Do you know whether Mr. Berger has ever | **Re: [103:08 to 104:07]** | **SUSTAINED** |

| | | |
|---|---|---|
| 103:09 | worked with members of the military to help the | **Pltf Obj** 402; 403; 404; |
| 103:10 | military advance its hearing conservation mission? | Bolstering |
| 103:11 | A. I have seen documents between he and Doug | |
| 103:12 | Ohlin, but that's the extent of what I've -- what I | |
| 103:13 | know about with regard to hearing pro- -- his | |
| 103:14 | involvement in hearing protection in the military. | |
| 103:15 | Q. Just based on the documents that you've | |
| 103:16 | seen, was he working with Doug Ohlin on a | |
| 103:17 | particular project? | |
| 103:18 | A. I -- yes.  I believe he was working | |
| 103:19 | on -- with Doug Ohlin on this Combat Arms Earplug | |
| 103:20 | project. | |
| 103:21 | Q. Okay.  Given what you know about | |
| 104:01 | Mr. Berger and the contributions he's made to | |
| 104:02 | national hearing conservation, does it surprise you | |
| 104:03 | that Doug Ohlin would work with him to develop a | |
| 104:04 | product for the military? | |
| 104:05 | MR. BUCHANAN:  Objection to form and | |
| 104:06 | foundation. | |
| 104:07 | THE WITNESS:  No. | |

| | | | |
|---|---|---|---|
| 105:04 - 107:05 | Merkley, John 2020-02-26 | 2:05 | **OVERRULED** |
| 105:04 | Q. LTC Merkley, I want to go back to the | **Re: [105:04 to 107:05]** |
| 105:05 | discussion we were having regarding your | **Pltf Obj** 611 [ 106:12-107:2] |
| 105:06 | communications with Doug Ohlin in the '01 to '05 | |
| 105:07 | time period regarding fitting the Combat Arms | |
| 105:08 | Version 2. | |
| 105:09 | A. Um-hum. | |
| 105:10 | Q. I think you said these discussions would | |
| 105:11 | take place at the National Hearing Conservation | |
| 105:12 | Association? | |
| 105:13 | A. No.  They would take place usually at the | |
| 105:14 | military audiology short course, which was a -- a | |
| 105:15 | conference or a -- well, they -- they called it a | |
| 105:16 | work -- a course of Army -- Army audiologists | |
| 105:17 | would -- would come together and get instruction | |
| 105:18 | from leadership, present presentations on things | |
| 105:19 | that were happening in -- in the military, and | |
| 105:20 | usually, we would get an update from the Hearing | |
| 105:21 | Conservation Program on, you know, what -- how | |
| 106:01 | things were going and, you know, what was -- what | |
| 106:02 | was new that we needed to pay attention to. | |
| 106:03 | Q. And at the time, you were the chief | |
| 106:04 | audiologist at Fort Carson? | |
| 106:05 | A. Correct.  No, I'm sorry.  Fort Drum. | |
| 106:06 | Q. Fort Drum.  Okay.  Who else -- would you | |
| 106:07 | have had peers that were the chief audiologists at | |
| 106:08 | other installations -- | |
| 106:09 | A. Oh, yeah. | |
| 106:10 | Q. -- that would also attend those meetings? | |
| 106:11 | A. Right. | |
| 106:12 | Q. Can you recall who else that would have | |
| 106:13 | been your peers at other installations would have | |
| 106:14 | been at the meetings with Doug Ohlin when he | |
| 106:15 | discussed the flange fold? | |
| 106:16 | A. I -- | |
| 106:17 | MR. BUCHANAN:  Objection to the form. | |
| 106:18 | THE WITNESS:  Yeah, most of the Army | |
| 106:19 | audiologists, senior audiologists down to junior | |
| 106:20 | audiologists.  I can't recall exactly who was | |
| 106:21 | there, but usually the -- most of the military | |
| 107:01 | audiologists.  Not just in the Army, but across the | |
| 107:02 | Navy and the Air Force as well -- | |
| 107:03 | BY MR. WASDIN: | |
| 107:04 | Q. Okay. | |

107:05    A. -- would attend that meeting.

107:21 - 110:21  Merkley, John 2020-02-26    2:24

| | | | |
|---|---|---|---|
| | **Re: [107:21 to 110:21]** | | **OVERRULED** |
| | **Pltf Obj** Foundation [108:7-108:15]; 602; 611 [107:21-108:15] | | |

107:21    Q. Okay.  Once you would have gotten that
108:01    guidance at the audiology short course, was the
108:02    expectation that you would then take it back to
108:03    Fort Drum and implement it with the folks who fit
108:04    earplugs there?
108:05    A. Yes.
108:06    MR. BUCHANAN:  Objection to form.
108:07    BY MR. WASDIN:
108:08    Q. And was that true for all of the
108:09    installation managers who were there, they were
108:10    going to take that guidance back to whatever
108:11    installation they were responsible for and
108:12    implement it?
108:13    MR. BUCHANAN:  Objection.  Foundation and
108:14    form.
108:15    THE WITNESS:  Yes.
108:16    BY MR. WASDIN:
108:17    Q. Okay.  When -- when you got back to Fort
108:18    Drum at some point after that, did you, indeed,
108:19    train the -- who are the folks at Fort Drum or
108:20    elsewhere that would actually be fitting individual
108:21    service members with earplugs?
109:01    A. Well, we would -- we trained all of our
109:02    technicians.
109:03    Q. Technicians, that's what I was looking
109:04    for.
109:05    A. Yeah.  So, our hearing technicians, but
109:06    we also trained -- we conducted training for unit
109:07    hearing program -- at -- at the time, they were
109:08    called Hearing Conservation Program officers.  I'm
109:09    sure there's a reference to that in the DA-PAM, but
109:10    every company is supposed to have a Hearing
109:11    Conservation Program officer, and a part of that,
109:12    their training would be how to fit hearing
109:13    protection.
109:14    Q. Okay.  So, I think I understand.  In one
109:15    bucket are the technicians who would fit individual
109:16    service members as they were distributing hearing
109:17    protection?
109:18    A. Correct.
109:19    Q. And then in the other one, bucket, you
109:20    mentioned, it was a unit Hearing Conservation
109:21    Program officer who would be with a -- a group of
110:01    service members going forward and have that
110:02    experience?
110:03    A. Right.
110:04    Q. Okay.  You trained both of those groups
110:05    of people?
110:06    A. Yes.
110:07    Q. And when you trained the technicians at
110:08    Fort Drum, did you include the information you
110:09    received from Doug Ohlin regarding folding back the
110:10    flanges as needed to achieve a good fit?
110:11    A. Yes.
110:12    MR. BUCHANAN:  Objection to form.
110:13    BY MR. WASDIN:
110:14    Q. Did you limit your instruction to any
110:15    particular size ear canal?
110:16    MR. BUCHANAN:  Objection to form.
110:17    THE WITNESS:  No.  I don't -- I don't
110:18    recall that.
110:19    BY MR. WASDIN:

| | | |
|---|---|---|
| 110:20 | Q. Okay.  Is that also true for the unit | |
| 110:21 | Hearing Conservation Program officers, you gave | |

111:01 - 111:09   Merkley, John 2020-02-26                    0:23

| | |
|---|---|
| 111:01 | them the instruction that they could fold back the |
| 111:02 | flanges as needed to achieve a good fit? |
| 111:03 | MR. BUCHANAN:  Objection to form. |
| 111:04 | THE WITNESS:  Yes. |
| 111:05 | BY MR. WASDIN: |
| 111:06 | Q. And did you limit that instruction by |
| 111:07 | size of ear canal? |
| 111:08 | MR. BUCHANAN:  Same objection. |
| 111:09 | THE WITNESS:  No. |

119:19 - 120:07   Merkley, John 2020-02-26                    1:37

| | |
|---|---|
| 119:19 | Q. Okay.  Well, then fast forwarding to the |
| 119:20 | time period when you are in charge of audiology at |
| 119:21 | Fort Drum.  When in a service member's career, I |
| 120:01 | guess, would they receive a piece of hearing |
| 120:02 | protection and then be fit with it? |
| 120:03 | A. We fit at Fort Drum any individuals when |
| 120:04 | they were coming to the installation, so |
| 120:05 | we -- we provided hearing protection fit or hearing |
| 120:06 | health education and hearing protection fitting |
| 120:07 | at in-processing to the installation. |

120:12 - 121:11   Merkley, John 2020-02-26                    1:46

| | |
|---|---|
| 120:12 | Q. Okay.  And is -- when you say when they |
| 120:13 | arrive at the facility, is that sort of like the |
| 120:14 | first stop after basic training? |
| 120:15 | A. No.  It depends.  It -- it could be right |
| 120:16 | after basic training.  It may be that they're |
| 120:17 | PCS'ing. |
| 120:18 | Q. Okay. |
| 120:19 | A. Having -- changing duty stations and |
| 120:20 | moving from one installation to Fort Drum.  Then |
| 120:21 | when they get to that installation, there's an |
| 121:01 | in-processing part, and part of that in-processing |
| 121:02 | includes a medical in-processing, and they would |
| 121:03 | receive a hearing test, get fitted with hearing |
| 121:04 | protection and a small class on hearing |
| 121:05 | conservation. |
| 121:06 | Q. Would the fitting with hearing protection |
| 121:07 | as part of the intake process be done by the |
| 121:08 | technicians we talked about earlier? |
| 121:09 | A. Either the technicians or the audiologist |
| 121:10 | on site, yes. |
| 121:11 | Q. Okay. |

121:18 - 122:11   Merkley, John 2020-02-26                    1:41

| | |
|---|---|
| 121:18 | Q. Okay.  So, some are brand new in the |
| 121:19 | military; some may have been there for a |
| 121:20 | while -- |
| 121:21 | A. Right. |
| 122:01 | Q. -- but whenever you get a transition of |
| 122:02 | your class or duty station -- regardless of how |
| 122:03 | long you have been in the Army, when you show up at |
| 122:04 | Fort Drum, while you were there, one of the first |
| 122:05 | things that happened was the medical exam that |
| 122:06 | included fitting hearing protection? |
| 122:07 | A. Correct. |
| 122:08 | Q. And was that done for all service |
| 122:09 | members? |
| 122:10 | A. Everybody that came through |
| 122:11 | in-processing. |

122:12 - 123:12   Merkley, John 2020-02-26                                   1:42

122:12    Q. Was there a training component during          Re: [122:12 to 123:12]                        OVERRULED
122:13    that intake on how to fit themselves with earplugs   Pltf Obj 611 [122:21-123:12]
122:14    going forward?
122:15    A. Yes.
122:16    Q. And would -- was it your expectation that
122:17    the audiologist or the technicians would have given
122:18    the service members the same fitting tips that you
122:19    had provided them?
122:20    A. Right.  Yes.
122:21    Q. And that would include that if they
123:01    needed to, they could fold back the flanges?
123:02    MR. BUCHANAN:  Objection to form and
123:03    foundation.
123:04    THE WITNESS:  If -- if they were fitted
123:05    with a Combat Arms Earplug.  We did not routinely
123:06    fit the Combat Arms Earplug for in-processing.
123:07    BY MR. WASDIN:
123:08    Q. Got it.  If their earplug was the Combat
123:09    Arms Version 2, their training would have included
123:10    the option to fold back the flanges as needed to
123:11    get a good fit?
123:12    A. Yes.

123:16 - 123:21   Merkley, John 2020-02-26                                   0:14

123:16    Q. Looking at the wallet card, which was
123:17    marked as Exhibit 9, the second bullet at the
123:18    bottom mentions the option to fold back the flanges
123:19    on the plug, and then there's an image of it,
123:20    right?
123:21    A. Correct.

124:07 - 124:16   Merkley, John 2020-02-26                                   1:32

124:07    Q. On the wallet card, there is a reference
124:08    to very large ear canals.  So, it says for very
124:09    large ear canals, fold opposing plug back?
124:10    A. Correct.
124:11    Q. Where did the -- that language relating
124:12    to very large ear canals come from?
124:13    A. I don't know.
124:14    Q. And I guess I'm asking because you said
124:15    earlier that the guidance you got was agnostic as
124:16    to ear canal size, right?

124:18 - 124:18   Merkley, John 2020-02-26                                   0:00

124:18    THE WITNESS:  Right.

                                                            125:03 - 125:06   Merkley, John 2020-02-26                          0:13

                                                            125:03    Q. Do you know if the military did its own
                                                            125:04    analysis of what size ear canals were likely to
                                                            125:05    benefit from a fold of the flange?
                                                            125:06    A. I'm not -- not that I recall.

125:07 - 125:09   Merkley, John 2020-02-26                                   0:02

125:07    Q. The military drafted the wallet card       Re: [125:07 to 125:09]                        SUSTAINED
125:08    though, right?                                 Pltf Obj 611
125:09    A. Yes.

125:14 - 125:18   Merkley, John 2020-02-26                                   0:06

125:14    MAJOR EVANS:  And can we just clarify
125:15    real quick, this is the Army's wallet card,
125:16    correct?  Not the --
125:17    THE WITNESS:  It is the -- it is the
125:18    Army's wallet card, yeah.

| | | |
|---|---|---|
| 126:01 - 126:08   Merkley, John 2020-02-26          0:14 | | **OVERRULED COMPLETENESS OBJECTION WITHDRAWN, 3/11/2021** |
| 126:01    I should do better about that.  The | **Re: [126:01 to 126:08]** | |
| 126:02    wallet card that we marked as Exhibit -- | **Pltf Obj** 602 [126:07-126:13]; incomplete | |
| 126:03    A. Nine. | | |
| 126:04    Q. -- 9 is -- was created by USACHPPM for | | |
| 126:05    use in the Army? | | |
| 126:06    A. Correct. | | |
| 126:07    Q. Was this wallet card distributed to | | |
| 126:08    individual service members? | | |

| | |
|---|---|
| | 126:11 - 126:13   Merkley, John 2020-02-26          0:07 |
| | 126:11    THE WITNESS:  Individual service members |
| | 126:12    that came through the Hearing Conservation Program, |
| | 126:13    if -- if the clinic had them available, then yes. |

126:15 - 126:18   Merkley, John 2020-02-26          0:10
126:15    Q. Okay.  This would be in addition to
126:16    whatever training they received by the technician
126:17    or audiologist when they were being fit?
126:18    A. Right.

126:19 - 126:21   Merkley, John 2020-02-26          0:09
126:19    Q. Other than the wallet card, did the Army
126:20    have other training materials for the Combat Arms
126:21    Version 2 that it would distribute to soldiers?

127:07 - 127:14   Merkley, John 2020-02-26          1:32
127:07    THE WITNESS:  You know, I -- I just don't
127:08    recall.  I -- I think there was a -- a single sheet
127:09    of paper, but I don't -- you know, like an
127:10    8-and-a-half-by-11 fact sheet, but I don't recall
127:11    using it a lot to just hand out --
127:12    BY MR. WASDIN:
127:13    Q. Okay.
127:14    A. -- to individuals.

127:19 - 129:02   Merkley, John 2020-02-26          1:56
127:19    Q. LTC Merkley, I'll hand you what we just
127:20    marked as Exhibit 11.  Is this the single fact
127:21    sheet you were talking about?
128:01    A. I believe so, yes.
128:02    Q. Okay.  Other than the wallet card and the
128:03    one-page fact sheet we marked as Exhibit 11, are
128:04    you aware of any other training materials that
128:05    would have been physically distributed to
128:06    individual service members?
128:07    MR. BUCHANAN:  Objection to the form of
128:08    the question --
128:09    THE WITNESS:  Not -- not that I can
128:10    recall.
128:11    MR. BUCHANAN:  -- and foundation.
128:12    BY MR. WASDIN:
128:13    Q. Have you ever seen instructions for the
128:14    Combat Arms Version 2 that were authored by Aearo
128:15    or 3M?
128:16    A. I have not.
128:17    Q. When you were responsible for training
128:18    technicians and hearing conservation officers on
128:19    how to fit the Combat Arms Version 2, you weren't
128:20    relying on any Aearo or 3M instructions; is that
128:21    fair?
129:01    MR. BUCHANAN:  Objection to form.
129:02    THE WITNESS:  Yes.

129:04 - 129:10   Merkley, John 2020-02-26                           0:13
129:04   Q. Do you know whether the Army ever used
129:05   any instructions or training materials provided by
129:06   Aearo or 3M to train soldiers on how to use the
129:07   Combat Arms Version 2?
129:08   A. I -- I don't know.
129:09   Q. You've never seen it?
129:10   A. I -- I haven't seen it, no.

129:14 - 130:04   Merkley, John 2020-02-26                           1:32
129:14   Q. Yes.  Let's switch gears a little bit
129:15   here.  In addition to the testing that we looked at
129:16   briefly from June of 1999 that was done by Georges
129:17   Garinther, --
129:18   A. Um-hum.
129:19   Q. -- are you aware if the military has done
129:20   other testing on the Combat Arms Version 2 over
129:21   time?
130:01   A. I -- I believe they have.  I recall a
130:02   couple of reports --
130:03   Q. Okay.
130:04   A. -- on them, but I --

137:06 - 138:12   Merkley, John 2020-02-26                           2:33
137:06   LTC Merkley, Exhibit 13 is a PowerPoint
137:07   presentation that was given by LTC Lorraine Babeu,
137:08   U.S. Army Research Laboratory, Human Research and
137:09   Engineering Directorate at Aberdeen, right?
137:10   A. Um-hum.
137:11   Q. Do you know LTC Babeu?
137:12   A. I -- I do.  Not really well, but I -- she
137:13   was an active duty audiologist when -- when I first
137:14   came into the Army.
137:15   Q. What were her principal responsibilities,
137:16   if you know?  Did she work at ARL?
137:17   A. I believe she -- well, she was working at
137:18   ARL as -- in a utilization tour following her Ph.D.
137:19   program at -- I believe she went through the
137:20   University of Florida.
137:21   Q. If you look in the bottom left-hand
138:01   corner of the first slide, there's a tiny date on
138:02   it.  You probably need a magnifier, but I think it
138:03   says March 18th, 2005?
138:04   A. Correct.
138:05   Q. So, it looks like LTC Babeu is testing
138:06   level-dependent hearing protection devices at
138:07   Aberdeen in -- at least by 2005?
138:08   A. Um-hum.
138:09   Q. And if you flip the page to page 2, the
138:10   bottom slide shows that her testing included
138:11   the -- the Combat Arms Version 2 dual-ended plug?
138:12   A. Correct.

138:13 - 138:15   Merkley, John 2020-02-26                           0:03
138:13   Q. Have you ever reviewed testing done by
138:14   LTC Babeu before?
138:15   A. No.

138:21 - 143:04   Merkley, John 2020-02-26                           4:49
138:21   Q. And it says, Overview Hearing Protection          **Re: [138:21 to 143:04]**
139:01   Study.  Infan- -- infantry soldiers over the course   **Pltf Obj** 702; 602; 611;
139:02   of nine days wore the Combat Arms Earplug, yellow     Foundation
139:03   and green side, and the Peltor ComTac earmuff while
139:04   firing the M4 Rifle.
139:05   On each day, soldiers had

**OVERRULED**

| | |
|---|---|
| 139:06 | pre-and-post-distortion product otoacoustic |
| 139:07 | emission (DPOAE) measurements recorded during the |
| 139:08 | weapons firing task. |
| 139:09 | Soldiers fired 54 each day. |
| 139:10 | Noise level at the ear was 155 dBP. |
| 139:11 | Did I read that right? |
| 139:12 | A. Yes. |
| 139:13 | Q. What is, if you know, |
| 139:14 | pre-and-post-distortion product otoacoustic |
| 139:15 | emission measurements? |
| 139:16 | A. Well -- |
| 139:17 | MR. BUCHANAN:  Objection to form and |
| 139:18 | foundation. |
| 139:19 | THE WITNESS:  So, distortion product |
| 139:20 | otoacoustic emissions is a type of test of cochlear |
| 139:21 | function.  A healthy cochlea will produce an |
| 140:01 | otoacoustic emission, and so for this, they would |
| 140:02 | test otoacoustic emissions prior to shooting, fire |
| 140:03 | the weapon, and then test distortion |
| 140:04 | product -- distortion product otoacoustic emissions |
| 140:05 | following. |
| 140:06 | BY MR. WASDIN: |
| 140:07 | Q. Wearing the Combat Arms after -- |
| 140:08 | A. After -- wearing the Combat Arms Earplug |
| 140:09 | while firing, yes. |
| 140:10 | Q. Does otoacoustic emission testing tell |
| 140:11 | you something about whether or not the |
| 140:12 | person -- whether or not the noise that they're |
| 140:13 | being exposed to is damaging the cochlea? |
| 140:14 | MR. BUCHANAN:  Objection to form and |
| 140:15 | foundation.  Overbroad. |
| 140:16 | THE WITNESS:  It can, yes. |
| 140:17 | BY MR. WASDIN: |
| 140:18 | Q. At a high level, I think this is kind of |
| 140:19 | an oversimplification, but if the otoacoustic |
| 140:20 | emissions are the same before and after the noise |
| 140:21 | exposure, then there hasn't been damage to the |
| 141:01 | cochlea? |
| 141:02 | MR. BUCHANAN:  Objection to form and |
| 141:03 | foundation. |
| 141:04 | THE WITNESS:  Correct. |
| 141:05 | BY MR. WASDIN: |
| 141:06 | Q. If you go to page 11, at the bottom, |
| 141:07 | there's a slide that says, Results, do you see |
| 141:08 | that? |
| 141:09 | A. Yes. |
| 141:10 | Q. And there's two colors on the graph.  One |
| 141:11 | says CAE-level-dependent-before, and the next one |
| 141:12 | says CAE-level-dependent-after, right? |
| 141:13 | A. Correct. |
| 141:14 | Q. And then if you flip the page to 12, |
| 141:15 | there's a second result slide similar, but it's for |
| 141:16 | the non-level dependent.  So, it's |
| 141:17 | CAE-non-level-dependent-before and then |
| 141:18 | CAE-non-level-dependent-after, right? |
| 141:19 | A. Correct. |
| 141:20 | Q. So, does this look like LTC Babeu tested |
| 141:21 | both the green and the yellow end of the Combat |
| 142:01 | Arms Earplug? |
| 142:02 | MR. BUCHANAN:  Objection.  Foundation. |
| 142:03 | THE WITNESS:  Yes. |
| 142:04 | BY MR. WASDIN: |
| 142:05 | Q. And so, she would measure a service |
| 142:06 | member's hearing prior to noise exposure, put the |
| 142:07 | earplug in, have them shoot a particular weapon 54 |

142:08   times and then measure the otoacoustic emission
142:09   after that exposure?
142:10   MR. BUCHANAN:  Objection.  Misstates the
142:11   document.
142:12   THE WITNESS:  That's correct.  That's
142:13   what it sounds like.
142:14   BY MR. WASDIN:
142:15   Q. So, if you look at -- start on page 12,
142:16   the -- the green end, the non-level-dependent end,
142:17   it looks like, although there's minor variation,
142:18   the DP amplitude is basically the same or a little
142:19   higher after the exposures to noise than before?
142:20   MR. BUCHANAN:  I'm sorry, what page are
142:21   you on?
143:01   MR. WASDIN:  Twelve.
143:02   BY MR. WASDIN:
143:03   Q. Do you see that?
143:04   A. Yes.

143:11 - 145:02   Merkley, John 2020-02-26                          1:24

143:11   Q. I guess let me just ask a different
143:12   question then.  I just don't understand the
143:13   testing.
143:14   What do you want to see on an otoacoustic
143:15   emissions test to determine whether or not there
143:16   was cochlear damage?
143:17   MR. BUCHANAN:  Objection.  Foundation.
143:18   BY MR. WASDIN:
143:19   Q. You can put that document aside.  I just
143:20   want to know, do you want the DP amplitude to be
143:21   higher, or lower, or about the same?
144:02   A. To determine if -- if any damage has been
144:03   done, --
144:03   Q. I guess, yeah.
144:04   A. -- you would want to see the same pre
144:05   versus post.
144:06   Q. Okay.  And then looking back at the
144:07   exhibit that I just told you to put aside, I'm
144:08   sorry about that, --
144:09   A. Oh.
144:10   Q. -- but on both the level-dependent end,
144:11   the yellow end, and the green end, the
144:12   non-level-dependent end, does it look like the
144:13   values are about the same before and after?
144:14   MR. BUCHANAN:  Objection.  Form.  Vague,
144:15   about.
144:16   THE WITNESS:  Yes, they appear to be the
144:17   same or -- well --
144:18   BY MR. WASDIN:
144:19   Q. Okay.
144:20   A. -- relatively close.
144:21   Q. Okay.  So, this is 2005 testing done by
145:01   Lorraine Babeu at Aberdeen Proving Grounds?
145:02   A. Correct.

145:12 - 145:18   Merkley, John 2020-02-26                          0:20

145:12   Q. LTC Merkley, I have just given you a
145:13   document marked Exhibit 14, which is a test report
145:14   bearing the insignia of the Army Research
145:15   Laboratory and titled, Modeling of Acoustic
145:16   Pressure Waves in Level-Dependent Earplugs, do you
145:17   see that?
145:18   A. Yes.

**Re: [143:11 to 145:02]**
**Pltf Obj** 702; 602; 611;
Foundation

**SUSTAINED as to 143:11-17;**
**otherwise OVERRULED**

145:19 - 146:07   Merkley, John 2020-02-26                          0:22

145:19   Q. The authors are James DeSpirito and Mary
145:20   Binseel, right?
145:21   A. Correct.
146:01   Q. Who is James DeSpirito?
146:02   A. I don't know.
146:03   Q. Who is Mary Binseel?
146:04   A. I don't know.
146:05   Q. Okay.  Have you ever seen this report
146:06   before?
146:07   A. I -- no.

146:08 - 146:15   Merkley, John 2020-02-26                                    0:21

146:08   Q. If you flip to page 1, there's an          Re: [146:08 to 146:15]        OBJECTION WITHDRAWN,
146:09   Introduction, and it describes that they're going   Pltf Obj Foundation      3/11/2021
146:10   to perform testing on the dual-ended Combat Arms
146:11   Version 2 essentially, do you see that?
146:12   A. Yes.
146:13   Q. There's a picture of the dual-ended
146:14   Combat Arms Version 2 in the middle of the page?
146:15   A. Right.

148:10 - 149:05   Merkley, John 2020-02-26                                    1:06

148:10   Q. Yeah, just -- yeah, it's a habit.          Re: [148:10 to 149:05]        OBJECTION WITHDRAWN,
148:11   Looking at this data, what it tells us is, at least   Pltf Obj Foundation    3/11/2021
148:12   in the Army's testing in September of 2008, how
148:13   much peak pressure reduction the Combat Arms
148:14   Earplug provides at various levels of impulses
148:15   between 125 and 186.91, do you see that?
148:16   A. Okay.  Yes, I see that.
148:17   Q. And just looking at it, does it appear to
148:18   be providing nonlinear protection as the decibel of
148:19   the impulse increases?
148:20   MR. BUCHANAN:  Objection to form.
148:21   THE WITNESS:  Yes.
149:01   BY MR. WASDIN:
149:02   Q. The higher the impulse level, the higher
149:03   the peak pressure reduction for the Combat Arms
149:04   plug in this testing, right?
149:05   A. Correct.

151:01 - 151:21   Merkley, John 2020-02-26                                    1:08

151:01   Q. When -- so, look back at the Just the
151:02   Facts doc- -- keep your place there on that
151:03   document for a second, but look back at Just the
151:04   Facts document.  Do you know -- this is Exhibit 11.
151:05   Do you know who authored the Just the Facts
151:06   document on the Combat Arms Version 2?
151:07   A. The -- I -- I don't know who the author
151:08   was.  It was put out by the Army Public Health
151:09   Center, the Army Hearing Program or the Army
151:10   Hearing Conservation Program, so it was Doug Ohlin
151:11   and his staff.
151:12   Q. If you go down to the column on the left,
151:13   the bottom left of the first page title -- titled,
151:14   Protection Available, --
151:15   A. Um-hum.
151:16   Q. -- about midway through that paragraph it
151:17   says, the nonlinearity begins at about 110 dBP and
151:18   increases with increasing peak pressure level.  At
151:19   190 dBP, there's an overall peak reduction of 25
151:20   dB, do you see that?
151:21   A. Yes.

153:03 - 154:15   Merkley, John 2020-02-26                                    1:04

153:03   Q. In any event, if -- whatever that          Re: [153:03 to 154:15]        SUSTAINED

| | | |
|---|---|---|
| 153:04 | publication says, if you go back to the Army | **Pltf Obj** 611 [except 154:6-154:1] |
| 153:05 | Research Lab testing that we had, that chart | |
| 153:06 | out -- | |
| 153:07 | A. Um-hum. | |
| 153:08 | Q. -- it doesn't go up to 190 in this | |
| 153:09 | particular test, but, indeed, you do see that as | |
| 153:10 | you approach 190, 186.91, the Combat Arms is | |
| 153:11 | providing actually a little bit more than | |
| 153:12 | that -- | |
| 153:13 | A. Correct. | |
| 153:14 | Q. -- 30.43? | |
| 153:15 | MR. BUCHANAN: Objection to leading. | |
| 153:16 | THE WITNESS: Correct. Sorry. I'm | |
| 153:17 | speaking over you. | |
| 153:18 | BY MR. WASDIN: | |
| 153:19 | Q. Yeah. And so, the testing that's being | |
| 153:20 | done in October of 2008, you know, confirms this | |
| 153:21 | statement about 190 dB peak in the Just the Facts | |
| 154:01 | document? | |
| 154:02 | MR. BUCHANAN: Objection to the leading. | |
| 154:03 | Foundation. | |
| 154:04 | THE WITNESS: Yes. | |
| 154:05 | BY MR. WASDIN: | |
| 154:06 | Q. And then if you go on, that same sentence | |
| 154:07 | in the Just the Facts says, testing at a U.S. | |
| 154:08 | military facility found this nonlinear earplug | |
| 154:09 | protective up to 190 dB peak, do you see that? | |
| 154:10 | A. Yes. | |
| 154:11 | Q. And then if you flip the page, you can | |
| 154:12 | see that the citation there, the first one is to | |
| 154:13 | that Dan Johnson study that we looked at a long | |
| 154:14 | time ago? | |
| 154:15 | A. Right. | |

| | | | |
|---|---|---|---|
| 155:03 - 156:03 | Merkley, John 2020-02-26 | 1:51 | |
| 155:03 | Q. What I wanted to ask you about was, this | **Re: [155:03 to 156:03]** | SUSTAINED |
| 155:04 | statement that testing at a U.S. military facility | **Pltf Obj** 602; 611 | |
| 155:05 | found this nonlinear earplug protective up to 190 | | |
| 155:06 | dB peak, that's a statement that's included in the | | |
| 155:07 | Army's Just the Facts document, right? | | |
| 155:08 | MR. BUCHANAN: Objection to form. | | |
| 155:09 | THE WITNESS: Yes. | | |
| 155:10 | BY MR. WASDIN: | | |
| 155:11 | Q. Yeah. And it's -- the source of that | | |
| 155:12 | representation is the Dan Johnson study that he did | | |
| 155:13 | for the Army in 1995? | | |
| 155:14 | MR. BUCHANAN: Objection to the form. | | |
| 155:15 | BY MR. WASDIN: | | |
| 155:16 | Q. Or '96? | | |
| 155:17 | A. It appears to be, yes. | | |
| 155:18 | Q. And so, this is an Army interpretation of | | |
| 155:19 | an Army study that the testing at a U.S. military | | |
| 155:20 | facility found this nonlinear earplug protective up | | |
| 155:21 | to 190 dB peak? | | |
| 156:01 | MR. BUCHANAN: Objection to form. | | |
| 156:02 | Argumentative. Foundation. | | |
| 156:03 | THE WITNESS: Yes. | | |

| | | | |
|---|---|---|---|
| 156:05 - 157:01 | Merkley, John 2020-02-26 | 1:56 | |
| 156:05 | Q. Now, when you go to the 2008 study that | **Re: [156:05 to 157:01]** | OVERRULED |
| 156:06 | we were just talking about, this is the Exhibit 14, | **Pltf Obj** Foundation | |
| 156:07 | the Mary Binseel document? | | |
| 156:08 | A. Um-hum. | | |
| 156:09 | Q. If you look -- and we just said this, but | | |
| 156:10 | although it shows that it -- it is providing | | |

| | | | | |
|---|---|---|---|---|
| 156:11 | protection up at least to 186.91 dB here, right? | | | |
| 156:12 | A. Correct. | | | |
| 156:13 | Q. But it's providing 30 dBs of reduction, | | | |
| 156:14 | and the output of that is that it would reduce 186 | | | |
| 156:15 | dB peak down to 156.48, right? | | | |
| 156:16 | A. Correct. | | | |
| 156:17 | MR. BUCHANAN:  Objection to form. | | | |
| 156:18 | BY MR. WASDIN: | | | |
| 156:19 | Q. Okay.  156.48 is still over the 140 dB | | | |
| 156:20 | limit that you and I talked about earlier as a sort | | | |
| 156:21 | of baseline standard safe impulse limit, right? | | | |
| 157:01 | A. Correct. | | | |

**158:04 - 158:10**  Merkley, John 2020-02-26   0:13

| | | | | |
|---|---|---|---|---|
| 158:04 | Q. And then when you look at the Just the | **Re: [158:04 to 158:10]** | | OVERRULED |
| 158:05 | Facts document, kind of tying together the -- the | Pltf Obj 602 | | |
| 158:06 | questions we've been talking about, that reduction | | | |
| 158:07 | is actually a little better than what they cite | | | |
| 158:08 | there.  They're citing only a 25 dB reduction at | | | |
| 158:09 | 190, right? | | | |
| 158:10 | A. Correct. | | | |

**158:18 - 159:09**  Merkley, John 2020-02-26   1:36

| | | | | |
|---|---|---|---|---|
| 158:18 | Q. In the Just the Facts document, the Army | **Re: [158:18 to 159:09]** | | OVERRULED |
| 158:19 | is saying that at 190 dB peak, there's an overall | Pltf Obj 602; 611; foundation | | |
| 158:20 | peak reduction of only a 25 dB, right? | | | |
| 158:21 | A. Correct. | | | |
| 159:01 | Q. So, that would take you down to 165? | | | |
| 159:02 | A. Correct. | | | |
| 159:03 | Q. And they're saying that that's | | | |
| 159:04 | demonstrative that the Combat Arms Version 2 is | | | |
| 159:05 | protective up to 190 dB, right? | | | |
| 159:06 | MR. BUCHANAN:  Objection.  Form and | | | |
| 159:07 | foundation. | | | |
| 159:08 | THE WITNESS:  That's -- that's what it | | | |
| 159:09 | says in the document. | | | |

**161:08 - 161:12**  Merkley, John 2020-02-26   0:12

| | | | | |
|---|---|---|---|---|
| 161:08 | Q. So, unless there's some change to fit, | **Re: [161:08 to 161:12]** | | SUSTAINED |
| 161:09 | you'd expect the whatever protection it's providing | Pltf Obj 602; 611; 702 | | |
| 161:10 | at 190 to be the same on the first exposure and the | | | |
| 161:11 | 101st exposure? | | | |
| 161:12 | A. Correct. | | | |

**162:01 - 162:04**  Merkley, John 2020-02-26   0:09

| | |
|---|---|
| 162:01 | Q. So, Exhibit 3 is a testing report done by |
| 162:02 | a variety of individuals, one of which Brian Hobbs |
| 162:03 | I think you said you knew? |
| 162:04 | A. Right. |

**162:07 - 162:18**  Merkley, John 2020-02-26   1:05

| | |
|---|---|
| 162:07 | Q. This says, Warfighter Interface Division, |
| 162:08 | Battlespace Acoustics Branch.  Do you know what |
| 162:09 | that is? |
| 162:10 | A. I don't.  From their -- I believe it's |
| 162:11 | the Air Force Research Lab or a branch or a group |
| 162:12 | of that laboratory. |
| 162:13 | Q. If you open this test report, we talked a |
| 162:14 | little bit about the first page of this, |
| 162:15 | but -- mine is stapled -- if you'd go to page 5. |
| 162:16 | So, on the left, you've got a photo of |
| 162:17 | somebody doing a real ear attenuation test, right? |
| 162:18 | A. Yes. |

**163:01 - 164:02**  Merkley, John 2020-02-26   1:10

163:01 Q. On page 5, there's a table of data that's
163:02 titled Real -- Real Ear Attenuation Test Data (ANSI
163:03 S12.6-1997, Method A) for TH?
163:04 A. Correct.
163:05 Q. And then if you look in the tactical
163:06 headset or TH column on the left, there's a variety
163:07 of different protectors here, but if you go down to
163:08 the Passive subsection, you'll see the CAEP green
163:09 tip and the CAEP yellow tip, do you see those?
163:10 A. Yes.
163:11 Q. This testing that was done in October
163:12 2008 indicates that for the green end of the Combat
163:13 Arms, the NRR mean minus 1 standard deviation is
163:14 21, right?
163:15 A. Correct.
163:16 Q. That's using the Method A --
163:17 A. Um-hum.
163:18 Q. -- ANSI standard, right?
163:19 A. Correct.
163:20 Q. And then for the yellow end, it indicates
163:21 that the NRR mean minus one standard deviation is
164:01 6, right?
164:02 A. Correct.

164:03 - 164:12   Merkley, John 2020-02-26                1:30
164:03 Q. Do you know when a hearing
164:04 protector -- protection device is labeled for
164:05 civilian use, do they use the Method A standard to
164:06 do that?
164:07 A. Well, the -- the noise reduction rating
164:08 label on a hearing protector is not measured to
164:09 S12.6-1997.
164:10 Q. It's measured to the 1974 standard,
164:11 right?
164:12 A. Correct.

166:10 - 167:08   Merkley, John 2020-02-26                1:47
166:10 Q. All right.  So, looking at the chart that     **Re: [166:10 to 167:08]**                                              **OVERRULED**
166:11 is in the October 2008 Air Force testing, when you    **Pltf Obj** 602
166:12 go to two standard deviations, they list the Combat
166:13 Arms Earplug green tip as a 15 NRR, do you see
166:14 that?
166:15 A. Um-hum.
166:16 Q. And then they list the Combat Arms
166:17 Earplug yellow tip as a 3 NRR, do you see that?
166:18 A. Correct.
166:19 Q. So, as of at least October 2008, the
166:20 gov- -- the Air Force, excuse me, has REAT, Real
166:21 Ear Attenuation Test data on both ends of the
167:01 Combat Arms; is that correct?
167:02 MR. BUCHANAN:  Objection to form and
167:03 foundation.
167:04 THE WITNESS:  Correct.
167:05 BY MR. WASDIN:
167:06 Q. And they have used that data to calculate
167:07 their own NRR for the product?
167:08 A. Correct.

168:02 - 168:11   Merkley, John 2020-02-26                1:34
168:02 Q. Okay.  If you flip to page 19, there's a
168:03 section titled 3.3, Discussion, at the top, do you
168:04 see that?
168:05 A. Um-hum.
168:06 Q. And it starts out by saying, the
168:07 continuous noise protection of all devices tested

| | | |
|---|---|---|
| 168:08 was reasonable and should provide for a safe | | |
| 168:09 exposure level for the average user in many noise | | |
| 168:10 environments up to 105 dB, do you see that? | | |
| 168:11 A. Yes. | | |

169:04 - 170:01  Merkley, John 2020-02-26    1:59
169:04   Q. Okay.  Flipping the page to page     **Re: [169:04 to 170:01]**    **OVERRULED**
169:05   20 -- geez -- it goes on to say, the passive in the    **Pltf Obj** 602
169:06   ear tactical headset, ITE TH work as they should in
169:07   that continuous noise settings provide more
169:08   continuous noise attenuation than the impulse noise
169:09   settings.  Table 1 illustrates that the Combat Arms
169:10   Earplug green, intended for continuous noise
169:11   protection, provides very good attenuation and is
169:12   readily distinguished from the Combat Arms P yellow
169:13   intended for impulse noise protection setting, did
169:14   I read that right?
169:15   A. Yes.
169:16   Q. So, as of October of 2008, this list of
169:17   authors doing an Air Force study of the Combat Arms
169:18   determined that it provides very good attenuation
169:19   in continuous noise?
169:20   MR. BUCHANAN:  Objection to form and
169:21   foundation.
170:01   THE WITNESS:  Yes.

170:03 - 171:13  Merkley, John 2020-02-26    1:18
170:03   Q. If you go to page 21, in addition to
170:04   conducting testing on continuous noise, it looks
170:05   like they also did some air blast overpressure
170:06   measurements for impulse noise, right?
170:07   A. (Nodding head yes.)  Yes.
170:08   Q. And if you flip the page to page 22 and
170:09   23, there are images of how they conducted some of
170:10   that testing, do you see those?
170:11   A. Um-hum.  Yes.
170:12   Q. Figure 17, in particular, is labeled as
170:13   195 dB blast, do you see that?
170:14   A. Yes.
170:15   Q. And it looks like what they've done is
170:16   put some manequin heads on the ground and exploded
170:17   some sort of explosive within a couple of feet of
170:18   the heads, is that fair?
170:19   A. Yes.
170:20   Q. 195 decibels, are there -- what are these
170:21   weapons, if any, in the military arsenal that would
171:01   create 195 decibel impulse peak?
171:02   MR. BUCHANAN:  Objection to the form.
171:03   THE WITNESS:  I'm -- I'm not aware of any
171:04   that create 195 decibel peak.
171:05   BY MR. WASDIN:
171:06   Q. It looks like to get that high, you have
171:07   to basically have an explosion happen a few feet
171:08   away from you.
171:09   MR. BUCHANAN:  Objection to form.
171:10   THE WITNESS:  I --
171:11   BY MR. WASDIN:
171:12   Q. Okay.
171:13   A. I -- I guess, yeah.

171:14 - 172:11  Merkley, John 2020-02-26    1:56
171:14   Q. Okay.  Do you know any that     **Re: [171:14 to 172:11]**    **OBJECTION WITHDRAWN,**
171:15   create -- weapons in the military arsenal that     **Pltf Obj** 611    **3/11/2021**
171:16   create 190 dB peak?
171:17   A. That approximate --

| | | | | |
|---|---|---|---|---|
| 171:18 | Q. What are those? | | | |
| 171:19 | A. -- 190.  Some of the shoulder-fired | | | |
| 171:20 | weapon systems. | | | |
| 171:21 | Q. Like shoulder fired -- | | | |
| 172:01 | A. Like the AT4, the 5 -- I'm not sure about | | | |
| 172:02 | the law, and then the MAA -- the MAAWS, the | | | |
| 172:03 | multipurpose anti-armor, anti-personnel weapon | | | |
| 172:04 | system, or the Carl Gustaf if you want to -- it's a | | | |
| 172:05 | shoulder-fire recoilless rifle. | | | |
| 172:06 | Q. Is that a -- do a lot of people use that | | | |
| 172:07 | weapon in the Army? | | | |
| 172:08 | A. No.  Up until recently, they were only | | | |
| 172:09 | fielded in the special operations community, but | | | |
| 172:10 | they're currently being fielded now into | | | |
| 172:11 | conventional forces. | | | |

**173:05 - 173:09  Merkley, John 2020-02-26**   0:13

| | | | |
|---|---|---|---|
| 173:05 | Q. You've examined service members in Iraq? | **Re: [173:06 to 173:09]** | <mark>OVERRULED</mark> |
| 173:06 | A. Yes. | **Pltf Obj** 602; 611; foundation | |
| 173:07 | Q. Do you know how common it would be for | | |
| 173:08 | somebody in a combat setting to come across 190 | | |
| 173:09 | decibel impulse peak? | | |

**173:15 - 174:02  Merkley, John 2020-02-26**   0:21

| | |
|---|---|
| 173:15 | A. From my experience.  Well, most of the |
| 173:16 | IEDs -- |
| 173:17 | Q. Yeah. |
| 173:18 | A. -- would -- would create that level |
| 173:19 | of -- of noise.  So, when I was in Iraq, it was |
| 173:20 | very common, -- |
| 173:21 | Q. From IED -- |
| 174:01 | A. -- and I was in Iraq from 2006 through |
| 174:02 | 200- -- the end of 2006 to 2007. |

**175:02 - 176:11  Merkley, John 2020-02-26**   1:28

| | | | |
|---|---|---|---|
| 175:02 | Q. If you flip in this testing report over | **Re: [175:02 to 176:11]** | <mark>OVERRULED</mark> |
| 175:03 | to page 26, there's a section for the Results of | **Pltf Obj** 602; 611 [176:4-176:11]; foundation | |
| 175:04 | the impulse noise testing these authors performed, | | |
| 175:05 | do you see that? | | |
| 175:06 | A. Um-hum. | | |
| 175:07 | Q. It reads, over 100 individual blasts were | | |
| 175:08 | completed on 13 devices over a four-day period. | | |
| 175:09 | Impulse noise attenuation measurements an | | |
| 175:10 | estimated -- as estimated by insertion loss, were | | |
| 175:11 | recorded at two levels of peak pressure, 165 dB and | | |
| 175:12 | 195 dB, and then it says it's going to present the | | |
| 175:13 | data in these tables, do you see that? | | |
| 175:14 | A. Um-hum. | | |
| 175:15 | Q. Going over to page 27, there's a table | | |
| 175:16 | that lists the data for the impulse -- the | | |
| 175:17 | insertion loss in response to both 165 dB and 195 | | |
| 175:18 | dB explosions, right? | | |
| 175:19 | A.  (Nodding head yes.) | | |
| 175:20 | Q. Do you see that? | | |
| 175:21 | A. Correct. | | |
| 176:01 | Q. And it lists it for both the green end | | |
| 176:02 | and the yellow end of the Combat Arms, right? | | |
| 176:03 | A. Yes. | | |
| 176:04 | Q. We don't have to go through them all, but | | |
| 176:05 | in summary, the Air Force had test data on the | | |
| 176:06 | performance of the Combat Arms Earplug, both ends | | |
| 176:07 | of it, at both 165 and 195 dB as of at least | | |
| 176:08 | October 2008? | | |
| 176:09 | MR. BUCHANAN:  Objection to form and | | |
| 176:10 | foundation. | | |

| | | | | |
|---|---|---|---|---|
| 176:11 | THE WITNESS: Yes. | | | |
| 176:13 - 176:16 | Merkley, John 2020-02-26 | 0:08 | | |
| 176:13 | Q. So, however it performed, whatever | | Re: [176:13 to 176:16] | OBJECTIONS WITHDRAWN, 3/11/2021 |
| 176:14 | protection it provided at those impulses, that data | | Pltf Obj 602; 611; foundation | |
| 176:15 | is in this test report? | | | |
| 176:16 | A. Yes. | | | |
| 177:06 - 178:05 | Merkley, John 2020-02-26 | 1:47 | | |
| 177:06 | Q. Did you, while in Iraq, observe service | | Re: [177:06 to 178:05] | OVERRULED |
| 177:07 | members who had used the Combat Arms Version 2 and | | Pltf Obj 602; 611; foundation; | |
| 177:08 | been exposed to noise and then those who had not | | 702; MIL G7 | |
| 177:09 | worn hearing protection and been exposed to noise? | | | |
| 177:10 | A. Yes. | | | |
| 177:11 | Q. And did the Combat Arms Version 2 protect | | | |
| 177:12 | service members in Iraq? | | | |
| 177:13 | MR. BUCHANAN: Objection to form and | | | |
| 177:14 | foundation. | | | |
| 177:15 | THE WITNESS: I -- I won't be specific on | | | |
| 177:16 | the Combat Arms Version 2, but hearing protection | | | |
| 177:17 | use did protect the individuals. | | | |
| 177:18 | BY MR. WASDIN: | | | |
| 177:19 | Q. But you're including the Combat Arms? | | | |
| 177:20 | A. Including the Combat Arms Earplug. | | | |
| 177:21 | Q. So, what you observed in Iraq was service | | | |
| 178:01 | members who did not use hearing protection, had | | | |
| 178:02 | greater rates of threshold shifts than those who | | | |
| 178:03 | used hearing protection, including the Combat Arms | | | |
| 178:04 | Version 2? | | | |
| 178:05 | A. Yes. | | | |
| 179:20 - 181:01 | Merkley, John 2020-02-26 | 1:27 | | |
| 179:20 | This is an email chain dated October 6, | | | |
| 179:21 | 2005. Subject RE: Success story regarding the | | | |
| 180:01 | Combat Arms Earplug, right? | | | |
| 180:02 | A. Correct. | | | |
| 180:03 | Q. It was sent from Leanne Cleveland to | | | |
| 180:04 | Kathy Gates, Kevin Hannah and a variety of other | | | |
| 180:05 | people in the military, including, if you go all of | | | |
| 180:06 | the way down to the bottom, you, do you see that? | | | |
| 180:07 | A. Yes. | | | |
| 180:08 | Q. Who is Leanne Cleveland? | | | |
| 180:09 | A. She's an audiologist in the Army; active | | | |
| 180:10 | duty. | | | |
| 180:11 | Q. Who is Kathy Gates? | | | |
| 180:12 | A. Kathy Gates, she -- she is -- was an Army | | | |
| 180:13 | audiologist at this time serving in -- at the | | | |
| 180:14 | Office of the Surgeon General. I'm not sure she | | | |
| 180:15 | was a consultant to Army audiology or to the | | | |
| 180:16 | Surgeon General for Army audiology, but I -- I | | | |
| 180:17 | don't know if she was a consultant at this time. | | | |
| 180:18 | Q. I don't want to ask you about every | | | |
| 180:19 | single person here on the cc: line, but are these, | | | |
| 180:20 | generally, folks that were involved in military or | | | |
| 180:21 | Army hearing conservation? | | | |
| 181:01 | A. Yes, all -- all of them. | | | |
| 181:07 - 182:14 | Merkley, John 2020-02-26 | 1:21 | | |
| 181:07 | Q. If you just go to this first -- it's a | | Re: [181:07 to 182:14] | SUSTAINED |
| 181:08 | very long chain, and I'll tell you that I think it | | Pltf Obj 403; 602; foundation; | |
| 181:09 | duplicates itself a few times on the way through, | | 702; 802 MIL G7 | |
| 181:10 | so I don't want to attempt to track it. But if you | | | |
| 181:11 | just go to the first one, it looks like this is an | | | |
| 181:12 | email from Leanne Cleveland specifically at least | | | |
| 181:13 | to Kathy Gates and Kevin Hannah, copying the rest | | | |

| | | | |
|---|---|---|---|
| 181:14 | of the Army audiology community and sharing two | | |
| 181:15 | success stories, right? | | |
| 181:16 | A. Right.  Two? | | |
| 181:17 | Q. It says -- | | |
| 181:18 | A. Yes.  Yes, two.  Okay. | | |
| 181:19 | Q. I'm going to read the first one. | | |
| 181:20 | A. Okay. | | |
| 181:21 | Q. Several months ago, I saw an O6 Brigade | | |
| 182:01 | Commander for his post-deployment OIF audiometric | | |
| 182:02 | evaluation.  What's -- what's the post-deployment | | |
| 182:03 | OIF audiometric evaluation? | | |
| 182:04 | A. Well, the post-deployment hearing test. | | |
| 182:05 | So, the unit is returning from a deployment, and | | |
| 182:06 | they get a hearing test to determine if -- has | | |
| 182:07 | there been any change in their hearing. | | |
| 182:08 | Q. And what is an O6 Brigade Commander? | | |
| 182:09 | A. An O6 is a Colonel level.  A Brigade | | |
| 182:10 | Commander is generally a full-bird Colonel. | | |
| 182:11 | Q. And can we tell anything from the time | | |
| 182:12 | period about where he was likely returning from? | | |
| 182:13 | A. Well, it says he was returning from | | |
| 182:14 | Operation Iraqi Freedom, OIF. | | |

| | | | | |
|---|---|---|---|---|
| 182:19 - 185:11 | Merkley, John 2020-02-26 | 2:24 | | |
| 182:19 | Q. Okay.  So, this is somebody who had been | Re: [182:19 to 185:11] | SUSTAINED |
| 182:20 | in combat basically -- | Pltf Obj 403; 602; foundation; | |
| 182:21 | A. The -- | 702; 802 MIL G7 | |
| 183:01 | Q. -- the O6 Brigade Commander -- | | |
| 183:02 | A. Yes. | | |
| 183:03 | Q. -- that was being evaluated?  It goes on | | |
| 183:04 | to say, he told me that he hadn't heard of the CAE | | |
| 183:05 | plugs until he was in theatre.  He did not know | | |
| 183:06 | what they looked like, but he was determined to get | | |
| 183:07 | them for his entire brigade.  He inquired with some | | |
| 183:08 | local Iraqi supply company and ended up purchasing | | |
| 183:09 | what he thought were CAE plugs, but in reality, | | |
| 183:10 | they were only foam plugs. | | |
| 183:11 | Finally, he made some calls back to Fort | | |
| 183:12 | Hood and was able to get his staff to order them | | |
| 183:13 | here and then ship them out to the brigade.  They | | |
| 183:14 | were finally received by the soldiers in Iraq | | |
| 183:15 | at -- over four months after they initially | | |
| 183:16 | deployed. | | |
| 183:17 | The COL, the Colonel, told me that he was | | |
| 183:18 | sitting in the back of his HMWVV with his new CAE | | |
| 183:19 | plugs in his ears for the first time when he | | |
| 183:20 | experienced his first IED blast in close range.  He | | |
| 183:21 | said that his soldiers in the HMWVV had just been | | |
| 184:01 | grumbling to him about his insistence that they all | | |
| 184:02 | wore their CAE plugs, but that they were all very | | |
| 184:03 | glad that they had their CAEs after the blast, and | | |
| 184:04 | they all wore them every day afterwards.  By the | | |
| 184:05 | way, the Colonel had no hearing loss and no | | |
| 184:06 | tinnitus upon redeployment, did I read that right? | | |
| 184:07 | A. Yes. | | |
| 184:08 | Q. Is it -- we talked just a couple of | | |
| 184:09 | minutes ago about a -- basically how loud an IED | | |
| 184:10 | blast would be at close range, so it sounds like | | |
| 184:11 | this is a service member who experienced a | | |
| 184:12 | close-range IED blast while wearing the Combat Arms | | |
| 184:13 | Earplug? | | |
| 184:14 | A. Correct. | | |
| 184:15 | Q. And what Leanne Cleveland is | | |
| 184:16 | determining -- determining is that after that | | |
| 184:17 | event, while wearing those plugs, he had no hearing | | |

| | | | | |
|---|---|---|---|---|
| 184:18 | loss and no tinnitus? | | | |
| 184:19 | A. Correct. | | | |
| 184:20 | Q. Is that -- I mean, 190 dB, are there many | | | |
| 184:21 | hearing protection devices available to the Army, | | | |
| 185:01 | passive earplugs, that would protect against 190 dB | | | |
| 185:02 | with no hearing loss and no tinnitus? | | | |
| 185:03 | MR. BUCHANAN: Objection. Form, vague. | | | |
| 185:04 | At what range? | | | |
| 185:05 | BY MR. WASDIN: | | | |
| 185:06 | Q. At close range? | | | |
| 185:07 | A. Are there a lot of earplugs? | | | |
| 185:08 | Q. Right. | | | |
| 185:09 | A. I -- I would expect that any of the | | | |
| 185:10 | earplugs that were available at this time, if they | | | |
| 185:11 | were in use, would have -- have been protective. | | | |

| 185:16 - 185:19 | Merkley, John 2020-02-26 | 0:11 | | |
|---|---|---|---|---|
| 185:16 | Q. And this is telling us that the Combat | Re: [185:16 to 185:19] | | SUSTAINED |
| 185:17 | Arms Earplug was protective for that exposure? | Pltf Obj 403; 602; foundation; | | |
| 185:18 | MR. BUCHANAN: Objection to form. | 702; 802 MIL G7 | | |
| 185:19 | THE WITNESS: For this, yes. | | | |

| 185:21 - 187:09 | Merkley, John 2020-02-26 | 2:52 | | |
|---|---|---|---|---|
| 185:21 | Q. The second success story she shares is, | Re: [185:21 to 187:09] | | SUSTAINED |
| 186:01 | at a recent PDHRA Post Deployment Health | Pltf Obj 403; 602; foundation; | | |
| 186:02 | Reassessment Survey session -- | 702; 802 MIL G7 | | |
| 186:03 | A. Where -- | | | |
| 186:04 | Q. Number 2. | | | |
| 186:05 | A. Okay. I'm sorry. | | | |
| 186:06 | Q. -- I asked several redeploying 1CAV | | | |
| 186:07 | soldiers the following questions re: the CAE plug | | | |
| 186:08 | at the request of Aearo. What is a Post Deployment | | | |
| 186:09 | Health Reassessment Survey session? | | | |
| 186:10 | A. The -- well, every -- every soldier that | | | |
| 186:11 | deploys, when they return, that -- they're required | | | |
| 186:12 | to complete a health assessment, a post deployment | | | |
| 186:13 | health assessment -- | | | |
| 186:14 | Q. Basically -- | | | |
| 186:15 | A. -- and -- and now, this was the Post | | | |
| 186:16 | Deployment Health Reassessment, so I believe that's | | | |
| 186:17 | 90 days post deployment. So, they come back. They | | | |
| 186:18 | -- they do their Post Deployment Health Assessment, | | | |
| 186:19 | and then there's a -- a reassessment. | | | |
| 186:20 | Q. What is a 1CAV soldier? | | | |
| 186:21 | A. First calvary division, so CAV is a Cav. | | | |
| 187:01 | Q. And then later, I'm about to read the | | | |
| 187:02 | sentence, but it references an SPC 50 cal gunner. | | | |
| 187:03 | What is that? | | | |
| 187:04 | A. Where is that? | | | |
| 187:05 | Q. The next sentence. | | | |
| 187:06 | A. Oh, the S -- like this -- I -- I believe | | | |
| 187:07 | what they're referring to is a specialist, the rank | | | |
| 187:08 | of specialist who is a 50 -- who was a 50, a gunner | | | |
| 187:09 | on a 50-caliber machine gun. | | | |

| 187:15 - 188:07 | Merkley, John 2020-02-26 | 1:43 | | |
|---|---|---|---|---|
| 187:15 | Q. Leanne Cleveland in this success story | Re: [187:15 to 188:07] | | SUSTAINED |
| 187:16 | goes on to state, I wish all soldiers believed in | Pltf Obj 403; 602; foundation; | | |
| 187:17 | the merit of the Combat Arms Earplug like this SPC | 702; 802 MIL G7 | | |
| 187:18 | 50 cal gunner does. (I especially liked his | | | |
| 187:19 | comment that he wouldn't change anything about the | | | |
| 187:20 | Combat Am -- Combat Arms Earplug -- plug or the | | | |
| 187:21 | case, because they "worked for 205 convoys.") Did | | | |
| 188:01 | I read that right? | | | |
| 188:02 | A. Yes. | | | |

| | | | | |
|---|---|---|---|---|
| 188:03 Q. What is a -- what does it mean to work<br>188:04 for a 205 convoy?<br>188:05 A. I -- I read that to mean that it worked<br>188:06 for 205 convoys.  The individual com- -- completed<br>188:07 205 convoys during their tour. | | | | |
| 188:08 - 188:20  Merkley, John 2020-02-26  1:17<br>188:08 Q. I asked you earlier about, you know,<br>188:09 performance on shot one versus performance on shot<br>188:10 101, and you said you thought they'd be the same<br>188:11 unless there was an issue with the fit, right?<br>188:12 MR. BUCHANAN:  Objection to the form.<br>188:13 THE WITNESS:  Correct.<br>188:14 BY MR. WASDIN:<br>188:15 Q. This is a report from a 50 cal gunner,<br>188:16 who had been employed into Iraq, that says they<br>188:17 worked for 205 separate convoys, right?<br>188:18 MR. BUCHANAN:  Objection to form.<br>188:19 THE WITNESS:  That's what it appears to<br>188:20 say, yes. | **Re: [188:08 to 188:20]**<br>**Pltf Obj** 403; 602; foundation;<br>702; 802 MIL G7 | | | SUSTAINED |
| 191:20 - 192:03  Merkley, John 2020-02-26  0:11<br>191:20 Q. So, you had personally observed examples<br>191:21 where service members in Iraq were exposed to large<br>192:01 impulses that damaged their hearing in one way or<br>192:02 another?<br>192:03 A. Yes. | | | | |
| 195:06 - 195:19  Merkley, John 2020-02-26  0:23<br>195:06 Q. Yeah.  I think you just said it way<br>195:07 better than I attempted to, but the essence of it<br>195:08 is when you were in Iraq, most of the cases of<br>195:09 hearing-related injuries you saw stemmed from not<br>195:10 wearing hearing protection?<br>195:11 A. Correct.<br>195:12 MR. BUCHANAN:  Objection to form.<br>195:13 BY MR. WASDIN:<br>195:14 Q. And that those service members who you<br>195:15 treated who had worn hearing protection, including<br>195:16 the Combat Arms Version 2, tended to not have any<br>195:17 hearing loss?<br>195:18 MR. BUCHANAN:  Objection to form.<br>195:19 THE WITNESS:  Correct. | **Re: [195:06 to 195:19]**<br>**Pltf Obj** 403; foundation; MIL<br>G7 | | | SUSTAINED |
| 197:01 - 197:11  Merkley, John 2020-02-26  0:15<br>197:01 Q. Okay.  Have you ever personally used the<br>197:02 Combat Arms Version 2?<br>197:03 A. Yes.<br>197:04 Q. Did it work for you?<br>197:05 A. Yes.<br>197:06 Q. Did you need to fold the flanges back to<br>197:07 get a good fit?<br>197:08 A. I didn't.<br>197:09 Q. So, you wore it without the flanges<br>197:10 folded back, and it worked?<br>197:11 A. Yes. | **Re: [197:01 to 197:11]**<br>**Pltf Obj** 403; 702; MIL G7 | | | SUSTAINED |
| 197:17 - 198:06  Merkley, John 2020-02-26  1:48<br>197:17 Q. How often did you wear it in service?<br>197:18 A. As -- as long as I had it.<br>197:19 Q. What time period did you have it?<br>197:20 A. So, I had that earplug -- well, I -- I<br>197:21 got my first set in -- right around 2000 when they<br>198:01 were just starting to come out in the military.<br>198:02 It was at the -- I believe the MASC, the | **Re: [197:17 to 198:06]**<br>**Pltf Obj** 403; 702; MIL G7 | | | SUSTAINED |

| | | | |
|---|---|---|---|
| 198:03 | military audiology short course, so it may have | | |
| 198:04 | been 2001, because I -- I don't remember if I went | | |
| 198:05 | in 2000.  In 2001 definitely, and then up until | | |
| 198:06 | the -- the new version came out -- | | |

**198:13 - 198:17**   Merkley, John 2020-02-26   0:12

| | | | |
|---|---|---|---|
| 198:13 | Q. So, you wore the Version 2, the | Re: [198:13 to 198:17] | SUSTAINED |
| 198:14 | dual-ended version, during your deployment in Iraq, | Pltf Obj 403; 702; MIL G7 | |
| 198:15 | right? | | |
| 198:16 | MR. BUCHANAN:  Objection to form. | | |
| 198:17 | THE WITNESS:  Yes. | | |

**199:09 - 199:10**   Merkley, John 2020-02-26   0:09

| | | | |
|---|---|---|---|
| 199:09 | Q. You fired weapons with it in? | Re: [199:09 to 199:10] | SUSTAINED |
| 199:10 | A. Yes. | Pltf Obj 403; 702; MIL G7 | |

**200:07 - 200:10**   Merkley, John 2020-02-26   0:05

| | |
|---|---|
| 200:07 | Q. There's also a triple-flange earplug |
| 200:08 | that's a linear passive earplug that the Army has |
| 200:09 | available to it, right? |
| 200:10 | A. Right. |

**204:13 - 204:20**   Merkley, John 2020-02-26   0:13

| | |
|---|---|
| 204:13 | Q. Okay.  You were given, when you first |
| 204:14 | joined the National Guard, a triple-flange earplug? |
| 204:15 | A. Correct. |
| 204:16 | Q. Is that what you refer to when you talk |
| 204:17 | about the triple flange in the military? |
| 204:18 | A. The triple -- yes. |
| 204:19 | Q. Yeah.  It's a linear device? |
| 204:20 | A. Correct. |

**205:05 - 207:02**   Merkley, John 2020-02-26   2:42

| | |
|---|---|
| 205:05 | Q. Do you know what the DD 2216 form is? |
| 205:06 | A. Yes. |
| 205:07 | Q. What is that? |
| 205:08 | A. It's an audiogram. |
| 205:09 | Q. Is that -- |
| 205:10 | A. It's the form that the surveillance or |
| 205:11 | monitoring audiogram is documented on. |
| 205:12 | Q. Does every -- is this a -- this is the |
| 205:13 | surveillance audiogram that's given to service |
| 205:14 | members -- |
| 205:15 | A. Correct. |
| 205:16 | Q. -- every year? |
| 205:17 | A. Across -- across the DoD. |
| 205:18 | Q. And it's -- the output of the |
| 205:19 | surveillance audiogram is then memorialized on DD |
| 205:20 | form 2216 for that person? |
| 205:21 | A. Correct. |
| 206:01 | Q. One of the pieces of information that's |
| 206:02 | included on a DD 2216 form is the type of personal |
| 206:03 | hearing protection used.  Are you familiar with |
| 206:04 | that? |
| 206:05 | A. Yes. |
| 206:06 | Q. And then it's a -- a box that lists a |
| 206:07 | variety of options? |
| 206:08 | A. Correct. |
| 206:09 | Q. What -- |
| 206:10 | (Whereupon, Merkley Deposition Exhibit |
| 206:11 | 18, DD 2216 Form, marked for identification.) |
| 206:12 | BY MR. WASDIN: |
| 206:13 | Q. I've redacted out -- I just want to |
| 206:14 | basically understand what the box is used for, but |
| 206:15 | do you see the box on this particular DD 2216 that |

206:16  lists the type of hearing protection used?
206:17  A. Yes.
206:18  Q. Let me get to my copy of it.  There are a
206:19  variety of options that could be filled in, right?
206:20  A.  (Nodding head yes.)
206:21  Q. Who -- who fills in that box?
207:01  A. Generally, it's the technician that
207:02  completes the test.

207:21 - 209:15  Merkley, John 2020-02-26                          1:05

**Re: [207:21 to 209:15]**
**Pltf Obj** 602 [208:19-209:2]; 403; foundation



OVERRULED; 403
OBJECTION WITHDRAWN,
3/11/2021

207:21  Q. Okay.  The box provides seven options,
208:01  right?
208:02  A. Correct.
208:03  Q. And if you look at the box -- what
208:04  Exhibit Number did I just give you?
208:05  A. Eighteen.
208:06  Q. If you look at Exhibit 18, this box is
208:07  checked as 6 for this person on this date, right?
208:08  A. Correct.

208:09  Q. And 6 corresponds to, Other?
208:10  A. Correct.
208:11  Q. And then if you go over to the left,
208:12  there's a Remarks column, and it notes, Other HPD:
208:13  Combat Arms Earplug, do you see that?
208:14  A. Yes.
208:15  Q. So, if the person is using a Combat Arms
208:16  Earplug, they check, Other, 6, and then reference
208:17  that in the notes?
208:18  A. Correct.
208:19  Q. If the person was using the triple
208:20  flange, the conventional passive product you talked
208:21  about, would they check 2 for triple flange?
209:01  MR. BUCHANAN:  Objection.
209:02  THE WITNESS:  They would.
209:03  BY MR. WASDIN:
209:04  Q. If they were using single flange, they
209:05  would check 1, right?
209:06  A. Correct.
209:07  Q. For 3, the hand-formed earplug, is that a
209:08  foam-rolled plug?
209:09  A. Yes.
209:10  Q. Four is ear canal caps, right?
209:11  A. Correct.
209:12  Q. Five is noise muffs, right?
209:13  A. Correct.
209:14  Q. And then 7 is none?
209:15  A. Correct.

210:04 - 210:12  Merkley, John 2020-02-26                          0:21
210:04  Q. If none is check, what does it mean?
210:05  A. Well, it means -- it means -- it may mean
210:06  that they just weren't fitted on that day, that
210:07  they're not reporting any hearing protection used.
210:08  It doesn't mean that they don't have it.
210:09  Q. It means they're not --
210:10  A. It means --
210:11  Q. -- reporting using it?
210:12  A. -- they're not reporting using it.

211:09 - 212:14  Merkley, John 2020-02-26                          1:05
211:09  I --- I also want to clarify one thing.
211:10  When it -- when it reads Combat Arms Earplug --
211:11  Q. Um-hmm.

211:12   A. -- here, this -- there is only one
211:13   choice, and the Combat Arms -- I understand the
211:14   Combat Arms Earplug is a propriety name, but at the
211:15   time the DOEHRS system was developed, Combat Arms
211:16   Earplug referred to a nonlinear-type device.
211:17   Q. Um-hmm.
211:18   A. So, now, if you read Combat Arms Earplug,
211:19   it -- it may be any of the approved nonlinear
211:20   hearing protection devices --
211:21   Q. Understood.
212:01   A. -- that are fielded in the Army or the
212:02   DoD.
212:03   Q. So, the other HBD Combat Arms Earplug
212:04   reference on here is like a drop-down box or
212:05   something for the technician to check?
212:06   A. Yes.
212:07   Q. And they would check that?
212:08   A. They would check that.  So yeah, they're
212:09   not typing in Combat Arms Earplug.
212:10   Q. Okay.  And it's your understanding they
212:11   would select that drop-down for Combat Arms Earplug
212:12   if the person was wearing any nonlinear hearing
212:13   protection?
212:14   A. Right.

212:17 - 213:02   Merkley, John 2020-02-26                                          0:16
212:17   Q. For None, for 7 now just to clarify that       **Re: [212:17 to 213:02]**
212:18   one, the reasons why someone's DD Form 2216 might   **Pltf Obj** 602; 403; foundation
212:19   say none include a self-reported they weren't
212:20   wearing hearing protection, right?
212:21   A. Right.
213:01   MR. BUCHANAN:  Objection to form.
213:02   THE WITNESS:  Right.

                                                                    **OVERRULED**

213:04 - 213:16   Merkley, John 2020-02-26                                          1:46
213:04   Q. Or that they weren't fitted with a
213:05   product that day, and the technician put a 7 down?
213:06   A. Correct.
213:07   Q. If they weren't fitted that day for their
213:08   annual audiogram, what are the -- like why wouldn't
213:09   they be fitted at every --
213:10   A. Well, you know, not -- not every clinic
213:11   fits service members when they come in for
213:12   that --
213:13   Q. Got it.
213:14   A. -- appointment.  They might fit them at a
213:15   different educational event or at some other
213:16   location.

213:17 - 214:04   Merkley, John 2020-02-26                                          0:19
213:17   Q. The military -- we talked about this
213:18   earlier, and I was going to come back to it, so now
213:19   I'm going to do it.  The military 40-501
213:20   Pamphlet --
213:21   A. Um-hum.
214:01   Q. -- we talked, contains criteria for when
214:02   you should use either single or double protection
214:03   or just avoid a noise entirely?
214:04   A. Correct.

214:16 - 215:14   Merkley, John 2020-02-26                                          1:45
214:16   Q. Okay.  So, the military -- the Army,
214:17   excuse me, has standards on when service members
214:18   should use a single earplug, like the Combat Arms
214:19   Version 2, or where they, instead, should use

214:20   double-hearing protection, right?
214:21   A. Yes.
215:01   Q. Double-hearing protection, what does that
215:02   mean?
215:03   A. It means that they're using an -- an
215:04   earplug and another form of hearing protection,
215:05   usually a noise muff.
215:06   Q. So, an earplug in the ear, and then a
215:07   muff on top of that?
215:08   A. Correct.
215:09   Q. If you look at page -- starting on page
215:10   5, section 6.2, Protector Requirements, I believe
215:11   that's the beginning of this section that talks
215:12   about what types of noise merit double-hearing
215:13   protection, am I right about that?
215:14   A. Yes.

216:19 - 217:11   Merkley, John 2020-02-26          1:31
216:19   Q. 6.2 c. in the middle of the page is a
216:20   section titled, Soldiers in Training, Noncombat or
216:21   Nonindustrial Scenarios, right?
217:01   A. Yes.
217:02   Q. And then the first guidance under that
217:03   section is for steady-state noise levels, right?
217:04   A. Correct.
217:05   Q. If you go down to (2), there's a section
217:06   for impulse noise levels there?
217:07   A. Um-hum.
217:08   Q. And impulse noise levels would include
217:09   like weapons fired and things of that nature,
217:10   right?
217:11   A. Right.

218:09 - 219:21   Merkley, John 2020-02-26          1:13
218:09   Q. Okay.  And what they say is that for less
218:10   than 140 dB peak, personnel may wear hearing
218:11   protection, if desired?
218:12   A. Correct.
218:13   Q. So, that means up to 139, you don't even
218:14   need hearing protection?
218:15   MR. BUCHANAN:  Objection to form.
218:16   BY MR. WASDIN:
218:17   Q. Or it's not required?
218:18   MR. BUCHANAN:  Objection.
218:19   THE WITNESS:  It's not required.
218:20   BY MR. WASDIN:
218:21   Q. It's not required, so --
219:01   A. Correct.  For -- for impulsive noise.
219:02   Q. For impulse noise, yeah.  For impulse
219:03   noises 140 to 165 dB peak, the requirement is that
219:04   you have to wear hearing protection, right?
219:05   A. Correct.
219:06   Q. And that would include an earplug, like
219:07   the Combat Arms Version 2?
219:08   A. Yes.
219:09   Q. Or any other earplug in the -- that the
219:10   Army has approved, right?
219:11   A. Correct.
219:12   Q. But for greater than 165 dB, but less
219:13   than or equal to the Z, to the curve Z per mil
219:14   standard 1474 D, personnel must wear earplugs in
219:15   combination with noise muffs or a noise attenuation
219:16   helmet, right?
219:17   A. Correct.
219:18   Q. So, the general rule is if you're going

| | | | | |
|---|---|---|---|---|
| 219:19 | to be exposed to impulse peaks above 165, you need | | | |
| 219:20 | to wear double protection? | | | |
| 219:21 | A. Correct. | | | |

**223:10 - 223:15  Merkley, John 2020-02-26     0:14**

| | | | |
|---|---|---|---|
| 223:10 | Q. You talked about when you were in Iraq | **Re: [223:10 to 223:15]** | SUSTAINED |
| 223:11 | that for those folks that you treated that had | **Pltf Obj** 611 | |
| 223:12 | hearing loss, it was typically because of nonuse of | | |
| 223:13 | hearing protection devices? | | |
| 223:14 | MR. BUCHANAN:  Objection to form. | | |
| 223:15 | THE WITNESS:  Right. | | |

**225:21 - 226:20  Merkley, John 2020-02-26     1:40**

| | | | |
|---|---|---|---|
| 225:21 | Q. LTC Merkley, I just have a few more | **Re: [225:21 to 226:20]** | SUSTAINED |
| 226:01 | questions before we break for lunch, the first of | **Pltf Obj** 403; 702; MIL G7 | |
| 226:02 | which relates to your own use of the Combat Arms | | |
| 226:03 | Earplug Version 2. | | |
| 226:04 | A. Okay. | | |
| 226:05 | Q. I think you told me that when you used | | |
| 226:06 | the Combat Arms Version 2, you did not need to roll | | |
| 226:07 | back the flanges in order to achieve a proper fit? | | |
| 226:08 | MR. BUCHANAN:  Objection to form. | | |
| 226:09 | THE WITNESS:  Correct. | | |
| 226:10 | BY MR. WASDIN: | | |
| 226:11 | Q. When you used the Combat Arms Version 2, | | |
| 226:12 | were you able to achieve a good fit? | | |
| 226:13 | MR. BUCHANAN:  Objection to form. | | |
| 226:14 | THE WITNESS:  Yes. | | |
| 226:15 | BY MR. WASDIN: | | |
| 226:16 | Q. And during the course of whatever time | | |
| 226:17 | you used them, were you able to keep that fit with | | |
| 226:18 | the Combat Arms Version 2? | | |
| 226:19 | MR. BUCHANAN:  Objection to form. | | |
| 226:20 | THE WITNESS:  Yes. | | |

**227:08 - 227:14  Merkley, John 2020-02-26     0:12**

| | | | |
|---|---|---|---|
| 227:08 | Q. That's -- the idea that a premolded | **Re: [227:08 to 227:14]** | SUSTAINED |
| 227:09 | earplug, you know, may lose its seal is reported in | **Pltf Obj** 602; 611; 702 | |
| 227:10 | the academic literature in hearing conservation, | | |
| 227:11 | right? | | |
| 227:12 | MR. BUCHANAN:  Objection.  Foundation and | | |
| 227:13 | form. | | |
| 227:14 | THE WITNESS:  Yes. | | |

**228:01 - 228:14  Merkley, John 2020-02-26     1:53**

| | | | |
|---|---|---|---|
| 228:01 | Q. You were aware when you were a military | **Re: [228:01 to 228:14]** | SUSTAINED |
| 228:02 | audiologist or an Army audiologist that preformed | **Pltf Obj** 403; 602 | |
| 228:03 | earplugs of any variety could loosen in a wearer's | | |
| 228:04 | ear, right? | | |
| 228:05 | MR. BUCHANAN:  Objection to the | | |
| 228:06 | leadingness. | | |
| 228:07 | THE WITNESS:  Yes. | | |
| 228:08 | BY MR. WASDIN: | | |
| 228:09 | Q. And on occasions when a preformed earplug | | |
| 228:10 | does lose its seal, you found that to be | | |
| 228:11 | perceptible because you could hear ambient noise | | |
| 228:12 | louder than you did when you had a seal, right? | | |
| 228:13 | MR. BUCHANAN:  Objection to form. | | |
| 228:14 | THE WITNESS:  Yes. | | |

**228:16 - 228:20  Merkley, John 2020-02-26     0:12**

| | | | |
|---|---|---|---|
| 228:16 | Q. Did you have any problem properly | **Re: [228:16 to 228:20]** | OVERRULED |
| 228:17 | inserting the CAEv2 into your ear when you used it? | **Pltf Obj** 403; 702; MIL G7 | |
| 228:18 | MR. BUCHANAN:  Objection to form to the | | |
| 228:19 | personal use. | | |

228:20      THE WITNESS:  No.

229:01 - 230:06   Merkley, John 2020-02-26                               1:03
229:01      Q. The last thing I want to ask you about is          Re: [229:01 to 230:06]                    OVERRULED
229:02      we talked a little bit about experimenter fit         Pltf Obj 611
229:03      versus user fit in the testing of hearing
229:04      protection devices; do you remember that?
229:05      A. Yes.
229:06      Q. And we said that experimenter fit was
229:07      definitely the standard -- the fitting methodology
229:08      for the 1974 ANSI standard, right?
229:09      A. Correct.
229:10      Q. That's the standard that's used during
229:11      NRR labeling testing?
229:12      A. Yes.
229:13      Q. Are you aware that the results achieved
229:14      when an experimenter fits an earplug are often
229:15      greater than when a user fits the plug themselves?
229:16      MR. BUCHANAN:  Objection to form.
229:17      THE WITNESS:  Yes.
229:18      BY MR. WASDIN:
229:19      Q. Is that something that is discussed at
229:20      the NHCA conference from time to time?
229:21      A. Yes.
230:01      Q. For that reason, NRR ratings tend to
230:02      overestimate the amount of attenuation any
230:03      particular person would get with a product, right?
230:04      MR. BUCHANAN:  Objection.  Form and
230:05      foundation.
230:06      THE WITNESS:  Yes.

231:13 - 232:14   Merkley, John 2020-02-26                               1:38
231:13      Q. Some of the data we looked at on the
231:14      yellow end included real ear attenuation data for
231:15      the yellow end of the product, right?
231:16      A. Um-hum.
231:17      Q. And it shows some levels of attenuation
231:18      at various frequencies even on the yellow end,
231:19      right?
231:20      A. Correct.
231:21      MR. BUCHANAN:  Objection to form and
232:01      foundation.
232:02      BY MR. WASDIN:
232:03      Q. Were you generally aware during your time
232:04      as an Army audiologist that the yellow end did
232:05      provide some level of attenuation --
232:06      MR. BUCHANAN:  Objection to form.
232:07      THE WITNESS:  Yes.
232:08      BY MR. WASDIN:
232:09      Q. -- even for lower-level sounds?
232:10      A. Yes.
232:11      Q. You didn't think that it let one hundred
232:12      percent of all ambient sound come through?
232:13      MR. BUCHANAN:  Objection to the leading.
232:14      THE WITNESS:  Correct.

233:15 - 234:06   Merkley, John 2020-02-26                               1:32
233:15      Is it correct, sir, that you're at the
233:16      Army Hearing Conservation Program office today?
233:17      A. It's the Army Hearing Program Office.
233:18      Q. Okay.  And is the Army -- is that also
233:19      called Program 51?
233:20      A. It is, yes.
233:21      Q. Okay.  And that's within another group
234:01      called the Occupational and Environmental Medicine

| | |
|---|---|
| 234:02 | Group? |
| 234:03 | A. Not -- not currently.  It falls |
| 234:04 | under -- the directorate is the clinical public |
| 234:05 | health and epidemiology directorate, so the |
| 234:06 | directorates have changed. |

**235:15 - 235:20  Merkley, John 2020-02-26**  0:13

| | |
|---|---|
| 235:15 | Q. Okay.  Am I correct, sir, you -- you |
| 235:16 | served as a clinical audiologist for several years |
| 235:17 | and in several different settings and then have |
| 235:18 | separately held positions where I'll say more |
| 235:19 | policy based, is that fair? |
| 235:20 | A. Yes. |

**235:21 - 236:05  Merkley, John 2020-02-26**  1:30

| | |
|---|---|
| 235:21 | Q. Okay.  Could you kind of identify for us |
| 236:01 | your windows when you had clinical experience? |
| 236:02 | A. Clinical experience initially from 2000 |
| 236:03 | to -- well, really all of the way through 2015 when |
| 236:04 | I moved to the Defense Hearing Center of |
| 236:05 | Excellence. |

**238:02 - 238:12  Merkley, John 2020-02-26**  0:22

| | |
|---|---|
| 238:02 | Q. Okay.  You were telling us about your |
| 238:03 | time in Iraq. |
| 238:04 | A. Um-hum. |
| 238:05 | Q. I believe you spent about a year there? |
| 238:06 | A. I spent 13 months in Iraq. |
| 238:07 | Q. And those years again? |
| 238:08 | A. 2006/'07. |
| 238:09 | Q. And were you attached to a particular |
| 238:10 | brigade -- brigade there? |
| 238:11 | A. I was attached to the 28th Combat Support |
| 238:12 | Hospital. |

**238:13 - 239:08  Merkley, John 2020-02-26**  1:09

| | |
|---|---|
| 238:13 | Q. And how large a group does the 28th |
| 238:14 | Combat Support Hospital support? |
| 238:15 | A. Like how large is the organization? |
| 238:16 | Q. No.  I was asking more in terms of the |
| 238:17 | soldiers that you were, you know, assigned to |
| 238:18 | supporting, how -- in terms of troop count? |
| 238:19 | A. Oh, we -- we conducted split operations |
| 238:20 | in Iraq, covered Baghdad and Tallil and Mosul. |
| 238:21 | The -- the split operations were in Mosul at first. |
| 239:01 | I don't remember, I wasn't -- I think up in Mosul. |
| 239:02 | I thought they moved down to Tallil, but I may be |
| 239:03 | wrong on that.  I spent all of my time in Baghdad, |
| 239:04 | and we supported all coalition forces in and |
| 239:05 | around -- well, in Iraq. |
| 239:06 | Q. And at its peak, or at least when you |
| 239:07 | were there, tens of thousands of forces? |
| 239:08 | A. Yes. |

**329:01 - 329:01  Merkley, John 2020-02-26**  0:01

| | |
|---|---|
| 329:01 | THE WITNESS:  Correct. |

**Re: [329:01 to 329:01]**
**Def Obj** Improper Counter

<span style="background-color: yellow">**DEFER RULING**</span>

**379:14 - 379:17  Merkley, John 2020-02-26**  0:11

| | |
|---|---|
| 379:14 | THE WITNESS: I was not. |
| 379:15 | BY MR. BUCHANAN: |
| 379:16 | Q. Are you aware the company discontinued it |
| 379:17 | the next week? |

**Re: [379:14 to 379:17]**
**Def Obj** Improper Counter

<span style="background-color: yellow">**DEFER RULING**</span>

**434:02 - 434:13  Merkley, John 2020-02-26**  0:27

434:02    Q. Hearing Center of Excellence.  You looked
434:03    at some DoD materials that talk about hearing loss
434:04    being preventable in the military, do you remember
434:05    those?
434:06    A. Yes.
434:07    Q. I think you and I talked earlier about
434:08    ways to prevent, or at least the 40-501
434:09    regulations, on how someone should approach noise
434:10    to give themselves the best chance of preventing
434:11    hearing loss, do you remember those discussions we
434:12    had?
434:13    A. Yes.

435:08 - 435:21    Merkley, John 2020-02-26      0:23
435:08    Q. Some levels of noise you can protect
435:09    yourself against with a single-hearing protection
435:10    device, right?
435:11    A. Yes.
435:12    Q. Some levels of noise are high enough that
435:13    you would need two separate hearing protection
435:14    devices together, right?
435:15    A. Yes.
435:16    Q. In order to prevent hearing loss, right?
435:17    A. Yes.
435:18    Q. And some noises are so high that the only
435:19    way to prevent hearing loss is to either limit your
435:20    time in them or not encounter them at all, right?
435:21    A. Correct.

436:03 - 436:09    Merkley, John 2020-02-26      0:11

| | | **Re: [436:03 to 436:09]** | | **OVERRULED** |

436:03    Q. So, when we say hearing loss is      **Pltf Obj** 611; foundation; 702
436:04    preventable, we mean with one, with multiple
436:05    hearing protection devices or by just by avoiding
436:06    the noise in the first place, right?
436:07    MR. BUCHANAN:  Objection to the form and
436:08    foundation.
436:09    THE WITNESS:  Correct.

436:11 - 436:17    Merkley, John 2020-02-26      0:15

| | | **Re: [436:11 to 436:17]** | | **SUSTAINED** |

436:11    Q. The materials you reviewed with      **Pltf Obj** 611
436:12    Mr. Buchanan did not say that all hearing losses
436:13    are preventable in the military by wearing the
436:14    Combat Arms Version 2 on its own, right?
436:15    MR. BUCHANAN:  Objection to form and
436:16    foundation.
436:17    THE WITNESS:  Correct.

439:12 - 439:17    Merkley, John 2020-02-26      0:19
439:12    Q. In the Just the Facts document the Army
439:13    says, at 190 dB, there's an overall peak reduction
439:14    of 25 dB.  Testing at a U.S. military facility
439:15    found this nonlinear earplug protective up to 190
439:16    dB.  Do you remember that?
439:17    A. Yes.

440:06 - 441:01    Merkley, John 2020-02-26      1:35

| | | **Re: [440:06 to 441:01]** | | **SUSTAINED** |

440:06    Q. Okay.  So, when the Army was authoring      **Pltf Obj** 602; 611 [440:6-440:12]
440:07    the Just the Facts document, the Army had
440:08    determined that testing at a U.S. military facility
440:09    found this nonlinear earplug, the Combat Arms
440:10    Earplug, protective up to 190 dB?
440:11    MR. BUCHANAN:  Objection to form.
440:12    THE WITNESS:  Yes.
440:13    BY MR. WASDIN:
440:14    Q. That's what the document says.  And then

| | | | | |
|---|---|---|---|---|
| 440:15 | ten years later, or nine years later, the exact | | | |
| 440:16 | same statement is in a 3M advertisement on the | | | |
| 440:17 | product, right? | | | |
| 440:18 | A. Yes. | | | |
| 440:19 | Q. And, indeed, if you look at the 3M ad, | | | |
| 440:20 | there's a citation on the end of that sentence, | | | |
| 440:21 | too, and it's to the Dan Johnson blast study? | | | |
| 441:01 | A. To the study, yes. | | | |

441:02 - 441:08  Merkley, John 2020-02-26          0:21

| | | | | |
|---|---|---|---|---|
| 441:02 | Q. So, what 3M is doing in the ad is just | **Re: [441:02 to 441:08]** | | **SUSTAINED** |
| 441:03 | repeating the Army's own interpretation of the | **Pltf Obj** 602; 611 | | |
| 441:04 | Army's study that the Army had made almost a decade | | | |
| 441:05 | earlier, right? | | | |
| 441:06 | MR. BUCHANAN:  Objection to form and | | | |
| 441:07 | foundation. | | | |
| 441:08 | THE WITNESS:  Yes. | | | |

443:03 - 444:10  Merkley, John 2020-02-26          1:04

| | | | | |
|---|---|---|---|---|
| 443:03 | Q. Mr. Berger testified that Doug Ohlin | **Re: [443:03 to 444:10]** | | **SUSTAINED** |
| 443:04 | requested from him a dual-ended product that | **Pltf Obj** 602; 611 [except 443:11-443:20] | | |
| 443:05 | included the Ultra Fit tips of a single size and | | | |
| 443:06 | the ISL filter.  You don't have any reason to | | | |
| 443:07 | disagree with that testimony, do you? | | | |
| 443:08 | MR. BUCHANAN:  Objection to form. | | | |
| 443:09 | THE WITNESS:  No. | | | |
| 443:10 | BY MR. WASDIN: | | | |
| 443:11 | Q. Now, you and I looked at some documents | | | |
| 443:12 | that included emails from Doug Ohlin in the April | | | |
| 443:13 | 1999 time period, do you remember those? | | | |
| 443:14 | A. Yes. | | | |
| 443:15 | Q. And in those emails, Mr. Ohlin had found | | | |
| 443:16 | that the original production samples of that plug | | | |
| 443:17 | that were sent by Aearo were about a quarter of an | | | |
| 443:18 | inch too long and didn't fit into the military | | | |
| 443:19 | carrying case, do you remember those emails? | | | |
| 443:20 | A. Yes. | | | |
| 443:21 | Q. Subsequent to those emails, Aearo reduced | | | |
| 444:01 | the size, reduced the length of the Combat Arms | | | |
| 444:02 | Version 2 by a quarter of an inch. | | | |
| 444:03 | During your investigation of the | | | |
| 444:04 | materials in this case, did you find anything that | | | |
| 444:05 | contradicts that Aearo shortened the length of the | | | |
| 444:06 | Combat Arms Version 2 in response to Doug Ohlin's | | | |
| 444:07 | request? | | | |
| 444:08 | MR. BUCHANAN:  Objection to form. | | | |
| 444:09 | Ambiguous. | | | |
| 444:10 | THE WITNESS:  No. | | | |

444:12 - 444:15  Merkley, John 2020-02-26          0:03

| | | | | |
|---|---|---|---|---|
| 444:12 | Q. You don't have any reason to disagree | | | |
| 444:13 | with that, do you? | | | |
| 444:14 | MR. BUCHANAN:  Leading. | | | |
| 444:15 | THE WITNESS:  No. | | | |

445:11 - 445:16  Merkley, John 2020-02-26          0:13

| | | | | |
|---|---|---|---|---|
| 445:11 | Q. But you don't have any reason to disagree | **Re: [445:11 to 445:16]** | | **SUSTAINED** |
| 445:12 | with Mr. Berger's testimony that he told Doug Ohlin | **Pltf Obj** 602; 611 | | |
| 445:13 | about the company's internal testing while it was | | | |
| 445:14 | happening, do you? | | | |
| 445:15 | MR. BUCHANAN:  Objection to form. | | | |
| 445:16 | THE WITNESS:  No. | | | |

449:01 - 449:06  Merkley, John 2020-02-26          1:50

| | | | | |
|---|---|---|---|---|
| 449:01 | Q. And that's interesting, because if you go | | | |

449:02    to the Hobbs testing, which is the Air Force
449:03    testing we've been talking about all day, he
449:04    actually does -- are you with me on the Air Force
449:05    document?
449:06    A. I am.

449:12 - 450:14    Merkley, John 2020-02-26      1:52

449:12    Q. He actually does real ear attenuation       **Re: [449:12 to 450:14]**                        **OVERRULED**
449:13    testing as part of that testing, right?       **Pltf Obj** 403; 702; MIL G7
449:14    MR. BUCHANAN:  Objection to form.
449:15    THE WITNESS:  Yes.
449:16    BY MR. WASDIN:
449:17    Q. And real ear there means the earplugs
449:18    were inserted into a human ear and tested for
449:19    attenuation, right?
449:20    A. Correct.
449:21    Q. And if you go to page 19, at the top,
450:01    there's a paragraph called, Discussion.  He
450:02    determines that the continuous noise protection of
450:03    all devices tested was reasonable and should
450:04    provide for a safe exposure level for the average
450:05    users in many noise environments up to 105 dB,
450:06    right?
450:07    MR. BUCHANAN:  Objection to the form.
450:08    THE WITNESS:  Yes.
450:09    BY MR. WASDIN:
450:10    Q. So, Mr. Hobbs is testing the earplug in
450:11    human ears without rolling the flanges back, and
450:12    they are working?
450:13    MR. BUCHANAN:  Objection to form.
450:14    THE WITNESS:  Yes, it appears so.

452:12 - 453:14    Merkley, John 2020-02-26      1:53

452:12    Q. First, we have test data from a variety      **Re: [452:12 to 453:14]**                        **SUSTAINED**
452:13    of branches of the military that show that the plug    **Pltf Obj** vague; 602; 702; 402;
452:14    provides reasonable attenuation or good attenuation    802
452:15    under a variety of different circumstances, right?
452:16    MR. BUCHANAN:  Objection to form and
452:17    foundation.  Vague.
452:18    THE WITNESS:  Yes.
452:19    BY MR. WASDIN:
452:20    Q. Second, you have personal experience with
452:21    the plug, and for you, it worked well?
453:01    A. Yes.
453:02    MR. BUCHANAN:  Objection to form.
453:03    BY MR. WASDIN:
453:04    Q. Third, we reviewed a number of success
453:05    stories from other members of the military who
453:06    served in Iraq who said that the plug worked for
453:07    them, too, right?
453:08    A. Yes.
453:09    Q. Third, you treated patients in Iraq, and
453:10    your experience was those that didn't use a plug
453:11    had hearing loss, and those that did use a hearing
453:12    protector, like the CAEv2, did not, right?
453:13    MR. BUCHANAN:  Objection.  Form.
453:14    THE WITNESS:  Correct.

455:01 - 455:08    Merkley, John 2020-02-26      0:18

455:01    Q. But your experience was, regardless of      **Re: [455:01 to 455:08]**                        **SUSTAINED**
455:02    what a particular document did or did not say, that    **Pltf Obj** 611
455:03    in the 2001 to 2005 time period, Doug Ohlin
455:04    instructed you and other Army audiologists to fold
455:05    back the flanges as needed to get a good fit,
455:06    right?

| | | |
|---|---|---|
| 455:07 | MR. BUCHANAN:  Objection to form. | |
| 455:08 | THE WITNESS:  Yes. | |

456:02 - 457:11  Merkley, John 2020-02-26                                    1:45

| | | | |
|---|---|---|---|
| 456:02 | Q. Now, you told me earlier that all | **Re: [456:02 to 457:11]** | **SUSTAINED** |
| 456:03 | preformed earplugs are susceptible to loosening, | **Pltf Obj** foundation; 602; 611; | |
| 456:04 | right? | 702 | |
| 456:05 | A. Yes. | | |
| 456:06 | Q. That's a well-known phenomenon, right? | | |
| 456:07 | A. Yes. | | |
| 456:08 | MR. BUCHANAN:  Objection to form. | | |
| 456:09 | BY MR. WASDIN: | | |
| 456:10 | Q. So, users of the Combat Arms Version 2, | | |
| 456:11 | at least the audiology community, would know, like | | |
| 456:12 | other preformed earplugs, it could be susceptible | | |
| 456:13 | to loosening, right? | | |
| 456:14 | MR. BUCHANAN:  Objection.  Form. | | |
| 456:15 | Foundation.  Well beyond the witness. | | |
| 456:16 | THE WITNESS:  Yes. | | |
| 456:17 | BY MR. WASDIN: | | |
| 456:18 | Q. Yourself included, right? | | |
| 456:19 | MR. BUCHANAN:  Objection to form. | | |
| 456:20 | THE WITNESS:  Yes. | | |
| 456:21 | BY MR. WASDIN: | | |
| 457:01 | Q. Now, your experience was with any | | |
| 457:02 | preformed earplug that did loosen, including if it | | |
| 457:03 | happened to you with the Combat Arms Version 2, it | | |
| 457:04 | was perceptible to you, right? | | |
| 457:05 | A. Yes. | | |
| 457:06 | MR. BUCHANAN:  Objection. | | |
| 457:07 | BY MR. WASDIN: | | |
| 457:08 | Q. That in the real world, you had an | | |
| 457:09 | auditory clue that you had lost the seal of your | | |
| 457:10 | hearing protector, right? | | |
| 457:11 | A. Yes. | | |

458:02 - 459:01  Merkley, John 2020-02-26                                    1:44

| | | | |
|---|---|---|---|
| 458:02 | Q. I'll represent to you some testimony | **Re: [458:02 to 459:01]** | **SUSTAINED** |
| 458:03 | given in this case.  Mr. Berger said that the | **Pltf Obj** foundation; 602; 611; | |
| 458:04 | concept of imperceptible loosening is a phenomenon | 702 | |
| 458:05 | that's limited to the REAT chamber because there | | |
| 458:06 | are no auditory clues in a silent room.  Do you | | |
| 458:07 | follow that logic? | | |
| 458:08 | MR. BUCHANAN:  Objection to form. | | |
| 458:09 | THE WITNESS:  Yes. | | |
| 458:10 | BY MR. WASDIN: | | |
| 458:11 | Q. And in a silent room that had no auditory | | |
| 458:12 | external clues, if you lost your seal on a plug, | | |
| 458:13 | you might not notice it, right? | | |
| 458:14 | MR. BUCHANAN:  Objection to form and | | |
| 458:15 | foundation. | | |
| 458:16 | THE WITNESS:  Correct. | | |
| 458:17 | BY MR. WASDIN: | | |
| 458:18 | Q. But in the real world, particularly in a | | |
| 458:19 | combat setting or in military training, if you lose | | |
| 458:20 | your seal on a plug, you will notice it? | | |
| 458:21 | MR. BUCHANAN:  Objection.  Foundation. | | |
| 459:01 | THE WITNESS:  Generally, yes. | | |

460:07 - 460:12  Merkley, John 2020-02-26                                    0:16

| | | |
|---|---|---|
| 460:07 | Q. Okay.  But as of 2001, information that | |
| 460:08 | for some people they could benefit by folding back | |
| 460:09 | the flanges on the opposite side of the plug, you | |
| 460:10 | had that information as of 2001? | |
| 460:11 | MR. BUCHANAN:  Objection to form. | |

460:12    THE WITNESS:  Yes.

488:21 - 489:07   Merkley, John 2020-02-26                                0:18
488:21    Q. Okay.  And fair to say, sir, that the
489:01    design of the yellow end was to allow sound to go
489:02    through, right?
489:03    A. Yes.
489:04    Q. That was the goal, to allow as much sound
489:05    to go through unless it was an impulse noise,
489:06    right?
489:07    A. Correct.

489:18 - 490:08   Merkley, John 2020-02-26                                1:41         Re: [489:18 to 490:08]                                                SUSTAINED
489:18    THE WITNESS:  Can I just add?  You know,                                  Pltf Obj nonresponsive
489:19    because the questioning was related to, you know,
489:20    would you perceive a -- a break in the seal?  And
489:21    when you fit the yellow end of that earplug in, you
490:01    still get an occlusion effect, and when the seal is
490:02    broken, that occlusion effect is what tends to go
490:03    away.
490:04    So, the -- the sound still is different.
490:05    It's different with the earplug seated and when
490:06    it's -- when the seal is broken.  They're -- you
490:07    can generally tell when that seal is broken.  I
490:08    won't say all the time, but --

| 3M Affirmatives | Pltf Objections | Pltf Counters | Objections | RULINGS |
|---|---|---|---|---|
| 8:14 - 8:19   O'Brien, Shane 2020-10-07   0:23 | | | | |
| 8:14   And before we get started, | | | | |
| 8:15   though, if I could have you state your full | | | | |
| 8:16   name and spell it for the Record, please. | | | | |
| 8:17   A. Shane Christopher O'Brien.  It's | | | | |
| 8:18   S-H-A-N-E; middle name C-H-R-I-S-T-O-P-H-E-R; | | | | |
| 8:19   last name O, apostrophe, B-R-I-E-N. | | | | |
| | | | | |
| 12:01 - 12:07   O'Brien, Shane 2020-10-07   0:14 | | | | |
| 12:01   Okay.  So I want to start off | | | | |
| 12:02   with just getting a little bit of background | | | | |
| 12:03   information about you.  What's your date of | | | | |
| 12:04   birth? | | | | |
| 12:05   A. March 29, 1982. | | | | |
| 12:06   Q. Where do you live? | | | | |
| 12:07   A. Cedar Rapids, Iowa. | | | | |
| | | | | |
| 13:14 - 13:23   O'Brien, Shane 2020-10-07   1:33 | | | | |
| 13:14   What do you currently do for | | | | |
| 13:15   work? | | | | |
| 13:16   A. I work for Collins Aerospace. | | | | |
| 13:17   Q. How long have you been in that | | | | |
| 13:18   position? | | | | |
| 13:19   A. A little over a year. | | | | |
| 13:20   Q. What are your job duties? | | | | |
| 13:21   A. So I am in the software control | | | | |
| 13:22   library, and we rebuild and archive software | | | | |
| 13:23   for our customers. | | | | |
| | | | | |
| 31:23 - 32:05   O'Brien, Shane 2020-10-07   0:24 | | | | |
| 31:23   Q. I know we did -- We did talk a | | | | |
| 31:24   bit about how often you communicate with Mr. | | | | |
| 31:25   Keefer.  And you said it's about once or twice | | | | |
| 32:01   a month; is that right? | | | | |
| 32:02   A. Yes.  Usually over the phone. | | | | |
| 32:03   Q. And is it a phone call or is it | | | | |
| 32:04   Skype, FaceTime? | | | | |
| 32:05   A. It's a phone call. | | | | |
| | | | | |
| 32:17 - 33:02   O'Brien, Shane 2020-10-07   1:31 | | | | |
| 32:17   Q. I know you mentioned that you | | | | |
| 32:18   were in the Army from 2007 to 2011.  Were you | | | | |
| 32:19   at Fort Benning with Mr. Keefer? | | | | |
| 32:20   A. I was. | | | | |
| 32:21   Q. Did you communicate with him | | | | |
| 32:22   while you were there at Fort Benning? | | | | |
| 32:23   A. Of course.  We were in the same | | | | |
| 32:24   unit. | | | | |
| 32:25   Q. And how did you communicate?  Was | | | | |
| 33:01   it by phone, in person? | | | | |
| 33:02   A. On phone and by person. | | | | |
| | | | | |
| 33:09 - 33:12   O'Brien, Shane 2020-10-07   0:16 | | | | |
| 33:09   Q. Okay.  During Mr. Keefer's | | | | |
| 33:10   deployment to Iraq around 200- -- July of 2009, | | | | |
| 33:11   how often did you communicate with him? | | | | |
| 33:12   A. Never. | | | | |
| | | | | |
| 33:17 - 33:21   O'Brien, Shane 2020-10-07   0:17 | | | | |
| 33:17   Q. What about when Mr. Keefer | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 33:18<br>33:19<br>33:20<br>33:21 | returned from Iraq in 2010, how often did you<br>communicate with him then?<br>A. Business back to normal.  We were<br>in a unit together, so quite often. | | | | |
| 34:01 - 34:04<br>34:01<br>34:02<br>34:03<br>34:04 | O'Brien, Shane 2020-10-07<br>Q. And what about when Mr. Keefer<br>was transferred to Hawaii, how often would you<br>communicate with him then?<br>A. Once or twice a month. | 0:15 | | | |
| | | | 34:09 - 34:09<br>34:09 | O'Brien, Shane 2020-10-07<br>Q. And then what about after Mr. | 0:01 |
| 34:10 - 34:13<br>34:10<br>34:11<br>34:12<br>34:13 | O'Brien, Shane 2020-10-07<br>Keefer left the military in April of 2015, how<br>often would you communicate with him then,<br>after he left?<br>A. Once or twice a month. | 0:17 | | | |
| 41:09 - 41:11<br>41:09<br>41:10<br>41:11 | O'Brien, Shane 2020-10-07<br>Q. Do you recall telling Mr. Keefer<br>about the Combat Arms litigation?<br>A. No, I did not. | 0:19 | | | |
| 42:08 - 42:19<br>42:08<br>42:09<br>42:10<br>42:11<br>42:12<br>42:13<br>42:14<br>42:15<br>42:16<br>42:17<br>42:18<br>42:19 | O'Brien, Shane 2020-10-07<br>Q. Were you aware that Mr. Keefer<br>gave a deposition in this case?<br>A. Yes, I was.<br>Q. How did you know about that?<br>A. From when we spoke that I had a<br>deposition, and after I got the paperwork.<br>Q. What did he tell you about his<br>deposition?<br>A. Just that he was already deposed,<br>and that I -- that he named me as a person that<br>may have gotten a subpoena, and that's when he<br>said he'd been deposed. | 1:49 | | | |
| 43:07 - 44:02<br>43:07<br>43:08<br>43:09<br>43:10<br>43:11<br>43:12<br>43:13<br>43:14<br>43:15<br>43:16<br>43:17<br>43:18<br>43:19<br>43:20<br>43:21<br>43:22<br>43:23<br>43:24<br>43:25<br>44:01<br>44:02 | O'Brien, Shane 2020-10-07<br>So this is just an excerpt of the deposition<br>transcript.  But I want you to look at page 374<br>and line -- starting with line 19.  I'll read<br>it aloud for you.  Question:  How did you first<br>learn about this litigation against the Combat<br>Arms Earplug?  Answer:  I received an email.  I<br>think it was an email or a message from a<br>friend of mine.<br>Question:  Who was the friend?<br>Answer:  Shane O'Brien.<br>Question:  And is Shane O'Brien a<br>plaintiff?  Answer:  I don't know, sir.<br>Did I read that testimony<br>correctly?<br>A. Yes.  But you spelled my name<br>wrong.<br>Q. Yes, I do see the spelling is<br>wrong in the transcript there.<br>Do you have any recollection of<br>sending either an email or a message to Mr.<br>Keefer about the Combat Arms litigation? | 1:08 | **Re: [43:07 to 44:02]**<br>**Pltf Obj** 602; Cumulative | | **SUSTAINED** |

| 44:06 - 44:08 | O'Brien, Shane 2020-10-07 | 0:12 | | | |
| 44:06 | Q. So my question was, do you recall | | Re: [44:06 to 44:08] | | OVERRULED |
| 44:07 | ever -- ever sending Mr. Keefer an email or a | | Pltf Obj 602; Cumulative | | |
| 44:08 | message about the Combat Arms litigation? | | | | |

| 44:11 - 44:11 | O'Brien, Shane 2020-10-07 | 0:03 |
| 44:11 | A. I don't recall. | |

| 44:12 - 44:15 | O'Brien, Shane 2020-10-07 | 0:16 |
| 44:12 | Q. So you don't -- Excuse me.  So | |
| 44:13 | you don't recall what Mr. Keefer testified to | |
| 44:14 | here; is that right? | |
| 44:15 | A. Correct. | |

| 54:17 - 54:19 | O'Brien, Shane 2020-10-07 | 0:15 |
| 54:17 | Q. Okay.  You said that you joined | |
| 54:18 | the Army in 2007; is that right? | |
| 54:19 | A. Yes. | |

| 54:22 - 54:24 | O'Brien, Shane 2020-10-07 | 0:11 |
| 54:22 | Q. Understood.  Understood.  And you | |
| 54:23 | said you served from 2007 to 2011? | |
| 54:24 | A. On active duty, yes. | |

| 55:12 - 55:17 | O'Brien, Shane 2020-10-07 | 0:18 |
| 55:12 | Q. Okay.  At that point, you decided | |
| 55:13 | to go into the Army Reserves? | |
| 55:14 | A. I came home, convinced my now | |
| 55:15 | wife that I wanted to be in the Reserves, and I | |
| 55:16 | think it was approximately six months later I | |
| 55:17 | joined the Reserves. | |

| 55:22 - 56:03 | O'Brien, Shane 2020-10-07 | 0:24 |
| 55:22 | Q. And I apologize if you already -- | |
| 55:23 | you already testified to this.  So are you | |
| 55:24 | still in the -- in the Reserves or have you | |
| 55:25 | since left? | |
| 56:01 | A. I have left. | |
| 56:02 | Q. And what year was that? | |
| 56:03 | A. 2015, February. | |

| 57:18 - 57:24 | O'Brien, Shane 2020-10-07 | 0:22 |
| 57:18 | Q. Okay.  Was Mr. Keefer with you at | |
| 57:19 | basic training? | |
| 57:20 | A. No. | |
| 57:21 | Q. So you weren't present when Mr. | |
| 57:22 | Keefer was attending his basic training; is | |
| 57:23 | that right? | |
| 57:24 | A. That is correct. | |

| 73:16 - 74:07 | O'Brien, Shane 2020-10-07 | 1:50 |
| 73:16 | Q. Now, earlier you said that you | |
| 73:17 | weren't with Mr. Keefer when he was at basic | |
| 73:18 | training; is that right? | |
| 73:19 | A. That would be correct, to my | |
| 73:20 | knowledge. | |
| 73:21 | Q. So you weren't present when Mr. | |
| 73:22 | Keefer was issued a hearing protection device | |
| 73:23 | at basic training; fair to say? | |
| 73:24 | A. That's fair to say. | |

|  |  |  |
|---|---|---|
| 73:25 | Q. You don't know what type of | |
| 74:01 | hearing protection Mr. Keefer used at basic | |
| 74:02 | training? | |
| 74:03 | A. That is correct. | |
| 74:04 | Q. And you can't say whether Mr. | |
| 74:05 | Keefer always wore a hearing protection device | |
| 74:06 | while at basic training? | |
| 74:07 | A. That would be fair. | |

| 79:11 - 79:24 | O'Brien, Shane 2020-10-07 | 1:53 |
|---|---|---|
| 79:11 | Q. Do you remember the approximate | |
| 79:12 | date of when you arrived at Fort Benning? | |
| 79:13 | A. January '08, maybe. | |
| 79:14 | Approximately. | |
| 79:15 | Q. Was it at Fort Benning that you | |
| 79:16 | met Mr. Keefer? | |
| 79:17 | A. Yes. | |
| 79:18 | Q. How did you meet? | |
| 79:19 | A. Just met him at the unit.  I | |
| 79:20 | don't remember -- I don't recall exactly how I | |
| 79:21 | met Mr. Keefer. | |
| 79:22 | Q. You were in the same unit, | |
| 79:23 | though? | |
| 79:24 | A. Correct. | |

| 83:02 - 83:18 | O'Brien, Shane 2020-10-07 | 1:08 |
|---|---|---|
| 83:02 | Q. Okay.  So can you give me, I | |
| 83:03 | guess, some more details about how often you | |
| 83:04 | were interacting with your unit?  Daily | |
| 83:05 | interaction, monthly, weekly. | |
| 83:06 | A. So I'll give you a rundown of our | |
| 83:07 | daily routine.  We wake up, we go to PT.  PT, | |
| 83:08 | like I said, it's either 6:30 or seven.  You | |
| 83:09 | get a break to do your duties, personal hygiene | |
| 83:10 | and stuff, eat, and then you come back to work. | |
| 83:11 | I can't remember if it was eight or nine | |
| 83:12 | o'clock in the morning. | |
| 83:13 | You do trainings, so to keep | |
| 83:14 | up-to-date on newest trends or technologies. | |
| 83:15 | Every Thursday was sergeant's time, which is | |
| 83:16 | just Army-based stuff, being a soldier. | |
| 83:17 | And then you break for lunch, | |
| 83:18 | come back, do much of the same, and go home. | |

| 84:11 - 84:14 | O'Brien, Shane 2020-10-07 | 0:12 |
|---|---|---|
| 84:11 | Q. Okay.  And then what about when | |
| 84:12 | you would -- when you would go to work, so it | |
| 84:13 | sounds like there was -- you were intertwined | |
| 84:14 | with your unit at work.  Can you describe how | |

| 84:14 - 84:16 | O'Brien, Shane 2020-10-07 | 0:10 |
|---|---|---|
| 84:14 | with your unit at work.  Can you describe how | |
| 84:15 | often you were seeing your unit while working? | |
| 84:16 | A. Every day. | |

| 86:08 - 86:21 | O'Brien, Shane 2020-10-07 | 1:56 |
|---|---|---|
| 86:08 | Q. You mentioned Mr. Keefer.  How | |
| 86:09 | often were you interacting with Mr. Keefer at | |
| 86:10 | work? | |
| 86:11 | A. Probably three times a week, at | |
| 86:12 | least, if not more.  Any time we did a field | |

| | | | | |
|---|---|---|---|---|
| 86:13 | exercise, I was there; any time he would go to | | | |
| 86:14 | the range, I was there; any time he would do | | | |
| 86:15 | our C burn training, I was there, which is our | | | |
| 86:16 | -- your CS gas, you have to do every -- couple | | | |
| 86:17 | of times a year.  When we'd do our twelve-mile | | | |
| 86:18 | ruck, I was there. | | | |
| 86:19 | Q. So specifically at work, do you | | | |
| 86:20 | know what his job responsibilities were? | | | |
| 86:21 | A. He was a medic. | | | |

| | | | | |
|---|---|---|---|---|
| 91:13 - 92:02 | O'Brien, Shane 2020-10-07 | 1:55 | | |
| 91:13 | Q. You also mentioned that you did | | | |
| 91:14 | trainings with your -- with your unit.  How | | | |
| 91:15 | often were you going to trainings? | | | |
| 91:16 | A. We did -- I mean, we did | | | |
| 91:17 | trainings quite a bit.  I -- I don't have a | | | |
| 91:18 | number for you.  Whatever the Army needed, we | | | |
| 91:19 | did. | | | |
| 91:20 | Q. Was it every month, every week? | | | |
| 91:21 | A. I would -- Safe to say, you're | | | |
| 91:22 | probably going two to three times a month, | | | |
| 91:23 | doing different various -- Excuse me.  -- | | | |
| 91:24 | various activities. | | | |
| 91:25 | Q. And that's something you did | | | |
| 92:01 | together with your unit? | | | |
| 92:02 | A. Yes. | | | |

| | | | | |
|---|---|---|---|---|
| 92:03 - 92:12 | O'Brien, Shane 2020-10-07 | 1:30 | | |
| 92:03 | Q. You also mentioned that you would | | | |
| 92:04 | go to the firing range with your unit; is that | | | |
| 92:05 | right? | | | |
| 92:06 | A. We went to the shooting range, | | | |
| 92:07 | yes. | | | |
| 92:08 | Q. Okay.  And how often would you go | | | |
| 92:09 | to the shooting range? | | | |
| 92:10 | A. Two to four times a year.  Now, | | | |
| 92:11 | granted, there were times when we could go | | | |
| 92:12 | more, but two to four times as a unit. | | | |

| | | | | |
|---|---|---|---|---|
| 94:10 - 94:12 | O'Brien, Shane 2020-10-07 | 0:07 | Re: [94:10 to 94:12] | SUSTAINED |
| 94:10 | Q. So you don't know one way or the | | Pltf Obj 611; leading, 602; | |
| 94:11 | other if Mr. Keefer ever had to go to the | | vague, compound | |
| 94:12 | shooting range more often? | | | |

| | | | | |
|---|---|---|---|---|
| 94:14 - 94:14 | O'Brien, Shane 2020-10-07 | 0:06 | Re: [94:14 to 94:14] | SUSTAINED |
| 94:14 | A. I just stated that, yes. | | Pltf Obj 611; leading, 602; | |
| | | | vague, compound | |

| | | | | |
|---|---|---|---|---|
| 95:04 - 95:10 | O'Brien, Shane 2020-10-07 | 0:26 | | |
| 95:04 | Q. Okay.  So let's talk about 2008, | | | |
| 95:05 | then.  When you were at Fort Benning.  When you | | | |
| 95:06 | went to the -- went to the shooting range these | | | |
| 95:07 | two to four times a year, was Mr. Keefer with | | | |
| 95:08 | you? | | | |
| 95:09 | A. I cannot recall that, yes, he | | | |
| 95:10 | was, or, no, he wasn't. | | | |

| | | | | |
|---|---|---|---|---|
| 95:16 - 95:19 | O'Brien, Shane 2020-10-07 | 0:18 | Re: [95:16 to 95:19] | OVERRULED |
| 95:16 | Q. Would it be fair to say that | | Pltf Obj 602, vague | |
| 95:17 | you're not sure of what type of hearing | | | |

| | | |
|---|---|---|
| 95:18<br>95:19 | protection he was wearing those two to four<br>times at the shooting range in 2008? | |

95:21 - 95:24   O'Brien, Shane 2020-10-07   0:11

| | | Re: [95:21 to 95:24] | OVERRULED |
|---|---|---|---|
| 95:21<br>95:22<br>95:23<br>95:24 | A. I know what we were issued,<br>that's as much as I -- as far as I can go about<br>saying what he was wearing or what he was not<br>wearing. | Pltf Obj 602, vague | |

96:14 - 97:01   O'Brien, Shane 2020-10-07   1:48

| | |
|---|---|
| 96:14<br>96:15<br>96:16<br>96:17<br>96:18<br>96:19<br>96:20<br>96:21<br>96:22<br>96:23<br>96:24<br>96:25<br>97:01 | Q. What type of hearing protection<br>was issued to your unit at Fort Benning in<br>2008?<br>A. One of the two that were<br>previously spoken about, the ugly bumblebee, or<br>as you call it, the 2.0, or the 3.0.<br>Q. So in 2008, you saw individuals<br>wearing the Combat Arms, the dual-ended Version<br>2, and the Combat Arms Version 3.0; is that<br>right?<br>A. I can't recall exact time frame,<br>but I know during my time at the multiple times<br>I went to the range, I saw both of those. |

99:23 - 100:12   O'Brien, Shane 2020-10-07   1:00

| | |
|---|---|
| 99:23<br>99:24<br>99:25<br>100:01<br>100:02<br>100:03<br>100:04<br>100:05<br>100:06<br>100:07<br>100:08<br>100:09<br>100:10<br>100:11<br>100:12 | Q. So thinking of 2008 when you --<br>when you were at Fort Benning, did you ever<br>have meals with Mr. Keefer?<br>A. Yes.  Our families were<br>intertwined.  When I --<br>Q. What do you mean by your --<br>A. So when I got custody of my son,<br>which I believe was actually 2009, I'd have to<br>double-check my records, he was a pretty<br>influential part of the care that I could<br>provide for my child.<br>Q. In what way?<br>A. Well, his daughter, Trinity, was<br>like a sister to my son.  And his wife -- One<br>moment. |

103:07 - 103:09   O'Brien, Shane 2020-10-07   0:13

| | |
|---|---|
| 103:07<br>103:08<br>103:09 | Q. So where we left off was, you<br>know, I asked you about your relationship with<br>Mr. Keefer's family.  When did you first meet |

103:09 - 103:16   O'Brien, Shane 2020-10-07   1:33

| | |
|---|---|
| 103:09<br>103:10<br>103:11<br>103:12<br>103:13<br>103:14<br>103:15<br>103:16 | Mr. Keefer's family.  When did you first meet<br>Mr. Keefer's family?<br>A. It would have been when I was at<br>Fort Benning, prior to my child moving in with<br>me.<br>Q. Okay.  Was that around 200- --<br>the 2009 time frame?<br>A. That seems about right. |

104:12 - 104:14   O'Brien, Shane 2020-10-07   0:10

| | | Re: [104:12 to 104:14] | OVERRULED |
|---|---|---|---|
| 104:12<br>104:13<br>104:14 | Q. So in that 2008, 2009 time frame,<br>how often were you and your wife interacting<br>with Mr. Keefer and his family? | Pltf Obj vague | |

| | | | |
|---|---|---|---|
| 104:16 - 104:19  O'Brien, Shane 2020-10-07 | 0:21 | | |
| 104:16  A. So my family would be my child | | | |
| 104:17  and me.  And I would say, safe assumption would | | | |
| 104:18  be weekly, but probably more than that at | | | |
| 104:19  times. | | | |
| 104:20 - 104:25  O'Brien, Shane 2020-10-07 | 1:30 | | |
| 104:20  Q. And can you give me an example of | | | |
| 104:21  what sort of things you -- you would do | | | |
| 104:22  together? | | | |
| 104:23  A. Campfires in the backyard, meals | | | |
| 104:24  with Emily, Lewis, and his children, and then | | | |
| 104:25  my child. | | | |
| 106:19 - 106:20  O'Brien, Shane 2020-10-07 | 0:12 | Re: [106:19 to 106:20]  Pltf Obj MIL C4 - non-military noise exposure | OVERRULED |
| 106:19  Q. Did you ever see Mr. Keefer use | | | |
| 106:20  lawn equipment, like a lawn mower? | | | |
| 106:22 - 106:22  O'Brien, Shane 2020-10-07 | 0:00 | Re: [106:22 to 106:22]  Pltf Obj MIL C4 - non-military noise exposure | OVERRULED |
| 106:22  A. No. | | | |
| 107:02 - 107:03  O'Brien, Shane 2020-10-07 | 0:06 | Re: [107:02 to 107:03]  Pltf Obj MIL C4 - non-military noise exposure | OVERRULED |
| 107:02  Q. Did you ever see Mr. Keefer use | | | |
| 107:03  power tools at his house? | | | |
| 107:05 - 107:08  O'Brien, Shane 2020-10-07 | 0:10 | Re: [107:05 to 107:08]  Pltf Obj MIL C4 - non-military noise exposure | OVERRULED |
| 107:05  A. No.  We put together, I believe | | | |
| 107:06  it was, like a coffee table or entertainment | | | |
| 107:07  center, but it was all just hand tools, like | | | |
| 107:08  Allen wrenches. | | | |
| 118:09 - 118:15  O'Brien, Shane 2020-10-07 | 1:36 | | |
| 118:09  Q. Okay.  So let's talk about 2009, | | | |
| 118:10  then.  Was Mr. Keefer at Fort Benning in 2009? | | | |
| 118:11  A. So the entire time I was there, | | | |
| 118:12  he was stationed with me, minus the time that | | | |
| 118:13  he deployed.  I was sent on rear D, rear | | | |
| 118:14  detachment, because of my family situation and | | | |
| 118:15  other things I had going on. | | | |
| 119:14 - 119:19  O'Brien, Shane 2020-10-07 | 0:22 | | |
| 119:14  Q. Right.  So prior to -- Prior to | | | |
| 119:15  Mr. Keefer's deployment to Iraq, would you | | | |
| 119:16  describe your interactions similarly as it was | | | |
| 119:17  in 2008, as far as frequency? | | | |
| 119:18  A. Yeah.  I mean, minus the time he | | | |
| 119:19  was gone, but, yes. | | | |
| 120:13 - 120:23  O'Brien, Shane 2020-10-07 | 0:29 | Re: [120:13 to 120:23]  Pltf Obj 611; leading, vague, 602 | SUSTAINED |
| 120:13  Q. But you have no specific | | | |
| 120:14  recollection of a time that you went to the | | | |
| 120:15  shooting range with Mr. Keefer in 2009; is that | | | |
| 120:16  right? | | | |
| 120:17  A. I can only be accountable for | | | |
| 120:18  myself.  I can't place one specific person | | | |
| 120:19  there. | | | |
| 120:20  Q. And so then the same would be | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | 120:21 | true, then, you're not sure what type of | | | | |
| | 120:22 | hearing protection he was wearing in 2009; | | | | |
| | 120:23 | would that be fair? | | | | |
| 120:25 - 121:07 | O'Brien, Shane 2020-10-07 | | 0:29 | | | |
| | 120:25 | A. In order to get your ammo, being | | Re: [120:25 to 121:07] | | SUSTAINED |
| | 121:01 | an ammo person, I made sure you had ear pro and | | Pltf Obj 611; leading, vague, | | |
| | 121:02 | eye pro; and we would check plates as we -- you | | 602 | | |
| | 121:03 | know, you have to make sure you have a plate on | | | | |
| | 121:04 | in your vest. | | | | |
| | 121:05 | Q. But you can't testify to what | | | | |
| | 121:06 | specific hearing protection Mr. Keefer used in | | | | |
| | 121:07 | 2009; correct? | | | | |
| 121:09 - 121:12 | O'Brien, Shane 2020-10-07 | | 0:12 | | | |
| | 121:09 | A. I cannot recall. | | Re: [121:09 to 121:12] | | SUSTAINED |
| | 121:10 | Q. And sitting here today, you have | | Pltf Obj leading, vague, 602 , | | |
| | 121:11 | no specific recollection of the type of hearing | | cumulative | | |
| | 121:12 | protection that Mr. Keefer used? | | | | |
| 121:14 - 121:14 | O'Brien, Shane 2020-10-07 | | 0:17 | | | |
| | 121:14 | A. I cannot recall. | | Re: [121:14 to 121:14] | | SUSTAINED |
| | | | | Pltf Obj 611;leading, vague, | | |
| | | | | 602, cumulative | | |
| 121:15 - 121:20 | O'Brien, Shane 2020-10-07 | | 0:19 | | | |
| | 121:15 | Q. In 2009 -- It was around July of | | | | |
| | 121:16 | 2009, Mr. Keefer deployed to Iraq.  Does that | | | | |
| | 121:17 | time frame sound about right to you? | | | | |
| | 121:18 | A. I can't comment on times. | | | | |
| | 121:19 | Q. Do you remember him being | | | | |
| | 121:20 | deployed in 2009? | | | | |
| 121:22 - 121:22 | O'Brien, Shane 2020-10-07 | | 0:11 | | | |
| | 121:22 | A. That sounds about right. | | | | |
| 121:23 - 122:08 | O'Brien, Shane 2020-10-07 | | 1:51 | | | |
| | 121:23 | Q. Okay.  When he deployed, do you | | | | |
| | 121:24 | know if he was issued with ear protection? | | | | |
| | 121:25 | A. So when you go on a deployment, | | | | |
| | 122:01 | you have another issuing of gear, and it's not | | | | |
| | 122:02 | CIF, and I can't recall what they call it.  But | | | | |
| | 122:03 | they issue you more gear in case, you know, you | | | | |
| | 122:04 | hit any element in the world.  And I cannot | | | | |
| | 122:05 | recall if more hearing protection was given or | | | | |
| | 122:06 | not. | | | | |
| | 122:07 | Q. Were you present when Mr. Keefer | | | | |
| | 122:08 | was issued additional gear for his deployment? | | | | |
| 122:10 - 122:15 | O'Brien, Shane 2020-10-07 | | 0:21 | | | |
| | 122:10 | A. We would have all went through it | | | | |
| | 122:11 | at the same time. | | | | |
| | 122:12 | Q. But you don't have a specific | | | | |
| | 122:13 | recollection of the hearing protection that was | | | | |
| | 122:14 | included in his gear that he deployed with; is | | | | |
| | 122:15 | that fair? | | | | |
| 122:17 - 122:22 | O'Brien, Shane 2020-10-07 | | 1:34 | | | |
| | 122:17 | A. I cannot recall which ones were | | | | |
| | 122:18 | given to us at that time.  But like I said | | | | |
| | 122:19 | earlier in my deposition, it would have been | | | | |

122:20   one of the ugly bumblebee, or you called 2.0,
122:21   or the ones with the strings attached.  Those
122:22   are the only two I ever remember.

123:04 - 123:09   O'Brien, Shane 2020-10-07          0:24
123:04   Q. Did he ever tell you what hearing
123:05   protection he was wearing while deployed?
123:06   A. I can't recall.
123:07   Q. Did Mr. Keefer ever tell you that
123:08   one of the vehicles in his convoy was struck
123:09   with an IED?

123:11 - 123:11   O'Brien, Shane 2020-10-07          0:18
123:11   A. Not to my knowledge.

124:13 - 124:14   O'Brien, Shane 2020-10-07          0:07
124:13   Q. Do you know whether Mr. Keefer
124:14   was ever exposed to small arms fire?

124:16 - 124:16   O'Brien, Shane 2020-10-07          0:02
124:16   A. I couldn't tell you.

124:20 - 124:21   O'Brien, Shane 2020-10-07          0:07
124:20   Q. Did he tell you he was ever in a
124:21   helicopter in Iraq?

124:23 - 125:02   O'Brien, Shane 2020-10-07          0:16
124:23   A. We didn't talk about any
124:24   mission-specific stuff on the phone.
124:25   Q. So also fair to say, you don't
125:01   know what hearing production he was wearing
125:02   during those missions either?

125:04 - 125:06   O'Brien, Shane 2020-10-07          0:06
125:04   A. Correct.  I would not know what
125:05   hearing protections, if he went on any
125:06   missions.

125:07 - 125:09   O'Brien, Shane 2020-10-07          0:08
125:07   Q. And you also wouldn't know the
125:08   frequency that he was wearing his hearing
125:09   protection; is that right?

125:11 - 125:12   O'Brien, Shane 2020-10-07          0:07
125:11   A. Since I was not there, that would
125:12   be a fair assumption, Mr. Gibney.

125:13 - 126:07   O'Brien, Shane 2020-10-07          1:19
125:13   Q. Okay.  Let's move forward and        **Re: [125:13 to 126:07]**                **OVERRULED**
125:14   talk about his -- his departure from Iraq, and   **Pltf Obj** 602
125:15   coming back to Fort Benning.  In 2010, you were
125:16   still at Fort Benning; right?
125:17   A. Yes.
125:18   Q. And then do you remember Mr.
125:19   Keefer returning to Fort Benning in 2010 after
125:20   his deployment to Iraq?
125:21   A. Do I remember -- I wasn't there
125:22   for the Freedom Flight, but I remember seeing
125:23   him at the unit, yes.
125:24   Q. Were you -- You were still in the
125:25   same unit in 2010, when he returned?

126:01   A. Yes.
126:02   Q. And what sort of frequency of
126:03   contact did you have with Mr. Keefer and his
126:04   unit in 2010?  Was it similar to 2008 and 2009?
126:05   A. Business as usual.
126:06   Q. In 2010, do you remember what
126:07   hearing protection device he was issued?

126:09 - 126:18   O'Brien, Shane 2020-10-07                    1:42
126:09   A. No, I do not recall.
126:10   Q. Did you ever go to the firing
126:11   range with him?
126:12   A. Like I said, we went two to four
126:13   times a year, regardless if our unit was
126:14   deployed or not.
126:15   Q. Any recollection of the hearing
126:16   protection device Mr. Keefer used at the
126:17   shooting range in 2010?
126:18   A. I do not recall.

128:01 - 129:01   O'Brien, Shane 2020-10-07                    1:22
128:01   Q. And in the 2010 time frame, you
128:02   were still in the same unit with Mr. Keefer; is
128:03   that right?
128:04   A. We were in the same unit the
128:05   entire time we were on Fort Benning.
128:06   Q. And you testified before about
128:07   your contact or frequency of your contact with
128:08   Mr. Keefer during the 2008, 2009 time frame.
128:09   Is that the same sort of contact that you had
128:10   with him in 2010?
128:11   A. Like I stated before, the only
128:12   time that we really didn't have the personal
128:13   connection was when he was on deployment.
128:14   Q. Okay.  And so that would be the
128:15   same as well in 2011?
128:16   A. The entire time I was at Fort
128:17   Benning.
128:18   Q. And I understand that you left
128:19   Benning in 2011.  But do you remember the
128:20   approximate month of when you left?
128:21   A. February, maybe the end of
128:22   January.
128:23   Q. Okay.  At that time when you left
128:24   Fort Benning, was Mr. Keefer still at Fort
128:25   Benning?
129:01   A. To the best of my knowledge.

129:13 - 129:19   O'Brien, Shane 2020-10-07                    0:22
| | | | |
|---|---|---|---|
| 129:13   While at Fort Benning, did Mr. | **Re: [129:13 to 129:19]** | | **OVERRULED** |
| 129:14   Keefer ever talk about the Combat Arms Earplug, | **Pltf Obj** vague, 602, | | |
| 129:15   either the dual-ended pair or the Version 3 | 611;leading | | |
| 129:16   that you also saw soldiers using? | | | |
| 129:17   A. Not that I recall. | | | |
| 129:18   Q. So you can't remember any | | | |
| 129:19   complaints that he made about the Combat Arms? | | | |

129:21 - 129:23   O'Brien, Shane 2020-10-07                    0:10
| | | | |
|---|---|---|---|
| 129:21   A. Not that I can recall, no. | **Re: [129:21 to 129:23]** | | **OVERRULED** |
| 129:22   Q. Did you ever complain to him | **Pltf Obj** vague, 602 , | | |
| 129:23   about the dual-ended Combat Arms? | 611;leading | | |

| | | |
|---|---|---|
| 129:25 - 130:03  O'Brien, Shane 2020-10-07 | 0:10 | |
| 129:25    A. Not that I am aware. | | |
| 130:01    Q. You never told him about the | | |
| 130:02    issues that you were having with it touching | | |
| 130:03    your ear? | | |
| | | |
| 130:05 - 130:10  O'Brien, Shane 2020-10-07 | 0:18 | |
| 130:05    A. I cannot remember a conversation | | |
| 130:06    him and I had about the earplugs being built | | |
| 130:07    the way they were. | | |
| 130:08    Q. While at Fort Benning, did Mr. | | |
| 130:09    Keefer ever tell you he had trouble hearing | | |
| 130:10    things? | | |
| | | |
| 130:12 - 130:12  O'Brien, Shane 2020-10-07 | 0:02 | |
| 130:12    A. Not to my knowledge. | | |
| | | |
| 130:13 - 130:14  O'Brien, Shane 2020-10-07 | 0:05 | |
| 130:13    Q. Did he ever tell you that he had | | |
| 130:14    ringing in his ears? | | |
| | | |
| 130:16 - 130:18  O'Brien, Shane 2020-10-07 | 0:11 | |
| 130:16    A. Not to my knowledge. | | |
| 130:17    Q. Did he ever tell you that he | | |
| 130:18    thought he had tinnitus while at Fort Benning? | | |
| | | |
| 130:20 - 130:20  O'Brien, Shane 2020-10-07 | 0:05 | |
| 130:20    A. I cannot recall, no. | | |
| | | |
| 130:21 - 130:23  O'Brien, Shane 2020-10-07 | 0:10 | **Re: [130:21 to 130:23]** | **OVERRULED** |
| 130:21    Q. Did Mr. Keefer ever tell you that | | **Pltf Obj** vague |
| 130:22    he went to the Army hospital for hearing | | |
| 130:23    concerns -- | | |
| | | |
| 130:25 - 130:25  O'Brien, Shane 2020-10-07 | 0:03 | |
| 130:25    Q. -- while at Fort Benning? | | |
| | | |
| 131:02 - 131:02  O'Brien, Shane 2020-10-07 | 0:10 | |
| 131:02    A. Not to my knowledge. | | |
| | | |
| 131:03 - 131:16  O'Brien, Shane 2020-10-07 | 1:02 | |
| 131:03    Q. Okay.  So I want to talk about | | |
| 131:04    Mr. Keefer's next duty station.  And you said | | |
| 131:05    that you can't remember exactly where that next | | |
| 131:06    duty station was at; is that right? | | |
| 131:07    A. I know they were in Hawaii, and | | |
| 131:08    I'm pretty sure they were in Washington. | | |
| 131:09    Q. Okay.  During this time frame | | |
| 131:10    that Mr. Keefer was either in Hawaii or | | |
| 131:11    Washington, were you still keeping in contact | | |
| 131:12    with him a couple times a month? | | |
| 131:13    A. We would try.  I mean, the time | | |
| 131:14    difference between here and Hawaii was very | | |
| 131:15    difficult.  But we'd catch up every once in a | | |
| 131:16    while.  The frequency was not as much. | | |
| | | |
| 132:08 - 132:14  O'Brien, Shane 2020-10-07 | 0:19 | |
| 132:08    Q. Did Mr. Keefer ever mention what | | |
| 132:09    hearing protection he was using at that next | | |
| 132:10    duty station in Hawaii? | | |

| | | | | |
|---|---|---|---|---|
| 132:11 | A. That never came up. | | | |
| 132:12 | Q. Did he ever tell you what hearing | | | |
| 132:13 | protection device he was using when he was in | | | |
| 132:14 | Washington state? | | | |
| 132:16 - 132:16 | O'Brien, Shane 2020-10-07 | 0:10 | | |
| 132:16 | A. No.  Not that I recall. | | | |
| 133:02 - 133:03 | O'Brien, Shane 2020-10-07 | 0:07 | | |
| 133:02 | Q. While he was at -- in Hawaii, did | | | |
| 133:03 | he ever complain about his hearing to you? | | | |
| 133:05 - 133:05 | O'Brien, Shane 2020-10-07 | 0:03 | | |
| 133:05 | A. Not that I can recall. | | | |
| 133:06 - 133:07 | O'Brien, Shane 2020-10-07 | 0:06 | | |
| 133:06 | Q. What about ringing in the ears, | | | |
| 133:07 | did he ever mention he had ringing in his ears? | | | |
| 133:09 - 133:15 | O'Brien, Shane 2020-10-07 | 1:38 | | |
| 133:09 | A. Not that I can recall. | | | |
| 133:10 | Q. Did you ever notice that Mr. | | | |
| 133:11 | Keefer had trouble or difficulties hearing when | | | |
| 133:12 | you would talk with him? | | | |
| 133:13 | A. None that I can really pinpoint, | | | |
| 133:14 | no.  But, I mean -- No.  Not that I can really | | | |
| 133:15 | recall at this time. | | | |
| 134:22 - 134:23 | O'Brien, Shane 2020-10-07 | 0:04 | | SUSTAINED |
| 134:22 | Q. Do you know why Mr. Keefer left | Re: [134:22 to 134:23] | | |
| 134:23 | the military? | Pltf Obj 402, 403 Incomplete designation | | |
| | | | 134:25 - 134:25   O'Brien, Shane 2020-10-07   0:03 | |
| | | | 134:25       A. I do not. | |
| 135:01 - 135:02 | O'Brien, Shane 2020-10-07 | 0:04 | | SUSTAINED |
| 135:01 | Q. Were you aware that Mr. Keefer | Re: [135:01 to 135:02] | | |
| 135:02 | received an Article 15? | Pltf Obj 402, 403 | | |
| 135:04 - 135:07 | O'Brien, Shane 2020-10-07 | 0:16 | | SUSTAINED |
| 135:04 | A. I do not.  I did not, nor do I | Re: [135:04 to 135:07] | | |
| 135:05 | care to know. | Pltf Obj 402, 403 | | |
| 135:06 | Q. Did he ever tell you that he was | | | |
| 135:07 | accused of sexual harassment in the Army? | | | |
| 135:09 - 135:10 | O'Brien, Shane 2020-10-07 | 0:06 | | SUSTAINED |
| 135:09 | A. I did not, and I don't care to | Re: [135:09 to 135:10] | | |
| 135:10 | know specifics. | Pltf Obj 402, 403 | | |
| 135:15 - 135:16 | O'Brien, Shane 2020-10-07 | 0:07 | | SUSTAINED |
| 135:15 | Q. Did Mr. Keefer ever tell you that | Re: [135:15 to 135:16] | | |
| 135:16 | he was accused of lying in the Army? | Pltf Obj 402, 403, Misstates, vague, 602 | | |
| 135:18 - 135:19 | O'Brien, Shane 2020-10-07 | 0:12 | | SUSTAINED |
| 135:18 | A. Accused or -- No. | Re: [135:18 to 135:19] | | |
| 135:19 | Q. Well, anything related to lying? | Pltf Obj 402, 403, vague, 602 | | |
| 135:21 - 135:21 | O'Brien, Shane 2020-10-07 | 0:00 | | SUSTAINED |
| 135:21 | A. No. | Re: [135:21 to 135:21] | | |

|  |  |  | **Pltf Obj** 402, 403, vague, 602 |  |  |  |
|---|---|---|---|---|---|---|
| 136:02 - 136:03 | O'Brien, Shane 2020-10-07 | 0:06 |  |  |  |  |
| 136:02 | Q. Did Mr. Keefer ever tell you he | | **Re: [136:02 to 136:03]** | | | SUSTAINED |
| 136:03 | was demoted a rank while in the Army? | | **Pltf Obj** 402, 403 | | | |
| 136:05 - 136:06 | O'Brien, Shane 2020-10-07 | 0:17 | | | | |
| 136:05 | A. No, he didn't. I have no | | **Re: [136:05 to 136:06]** | | | SUSTAINED |
| 136:06 | recollection of that. | | **Pltf Obj** 402, 403 | | | |
| 136:23 - 137:07 | O'Brien, Shane 2020-10-07 | 1:34 | | | | |
| 136:23 | Q. After Mr. Keefer left the | | | | | |
| 136:24 | military, were you still staying in contact | | | | | |
| 136:25 | with him the same general amount that we've | | | | | |
| 137:01 | discussed today? | | | | | |
| 137:02 | A. Yes. Him and Emily. | | | | | |
| 137:03 | Q. How often have you been in | | | | | |
| 137:04 | contact with Emily Keefer? | | | | | |
| 137:05 | A. Maybe a few times a year. Like | | | | | |
| 137:06 | when Trinity graduated and -- I mean, that was | | | | | |
| 137:07 | probably the last time. | | | | | |
| 137:24 - 138:01 | O'Brien, Shane 2020-10-07 | 0:10 | | | | |
| 137:24 | Q. Okay. Did Mr. Keefer ever talk | | **Re: [137:24 to 138:01]** | | | OVERRULED |
| 137:25 | about problems that Emily and he had in their | | **Pltf Obj** 402, 403 | | | |
| 138:01 | marriage? | | | | | |
| 138:03 - 138:04 | O'Brien, Shane 2020-10-07 | 0:11 | | | | |
| 138:03 | A. I mean, I'm sure we've talked | | **Re: [138:03 to 138:04]** | | | OVERRULED |
| 138:04 | about their past. | | **Pltf Obj** 402, 403 | | | |
| 138:15 - 138:16 | O'Brien, Shane 2020-10-07 | 0:07 | | | | |
| 138:15 | Q. Did Mr. Keefer ever tell you why | | **Re: [138:15 to 138:16]** | | | SUSTAINED |
| 138:16 | they got divorced? | | **Pltf Obj** 402, 403 | | | |
| 138:18 - 138:18 | O'Brien, Shane 2020-10-07 | 0:00 | | | | |
| 138:18 | A. No. | | **Re: [138:18 to 138:18]** | | | SUSTAINED |
| | | | **Pltf Obj** 402, 403 | | | |
| 139:02 - 139:03 | O'Brien, Shane 2020-10-07 | 0:03 | | | | |
| 139:02 | Q. Were there any allegations of | | **Re: [139:02 to 139:03]** | | | SUSTAINED |
| 139:03 | infidelity on either side? | | **Pltf Obj** 402, 403 | | | |
| 139:05 - 139:05 | O'Brien, Shane 2020-10-07 | 0:14 | | | | |
| 139:05 | A. Not that I know of. | | **Re: [139:05 to 139:05]** | | | SUSTAINED |
| | | | **Pltf Obj** 402, 403 | | | |
| 139:06 - 139:07 | O'Brien, Shane 2020-10-07 | 0:10 | | | | |
| 139:06 | Q. Did Mr. Keefer ever claim that | | **Re: [139:06 to 139:07]** | | | OVERRULED |
| 139:07 | his divorce was caused by his alleged tinnitus? | | **Pltf Obj** 402, 403, vague, 602 | | | |
| 139:09 - 139:10 | O'Brien, Shane 2020-10-07 | 0:07 | | | | |
| 139:09 | A. Not that I can recall. | | **Re: [139:09 to 139:10]** | | | OVERRULED |
| 139:10 | Q. Did he ever mention to you that | | **Pltf Obj** 402, 403, vague, 602 | | | |
| | | | **Re: [139:10 to 139:12]** | | | OVERRULED |
| | | | **Pltf Obj** 402, 403 | | | |
| 139:10 - 139:12 | O'Brien, Shane 2020-10-07 | 0:09 | | | | |
| 139:10 | Q. Did he ever mention to you that | | **Re: [139:09 to 139:10]** | | | OVERRULED |
| 139:11 | his hearing loss played a role in his divorce | | **Pltf Obj** 402, 403, vague, 602 | | | |

| 139:12 | with Emily? | | Re: [139:10 to 139:12]<br>Pltf Obj 402, 403 | | | OVERRULED |

139:14 - 139:14  O'Brien, Shane 2020-10-07                      0:13

| 139:14 | A. Not to my knowledge. | | Re: [139:14 to 139:14]<br>Pltf Obj 402, 403 | | | OVERRULED |

145:21 - 145:24  O'Brien, Shane 2020-10-07                      0:15

| 145:21 | Q. Has Mr. Keefer ever told you that |
| 145:22 | his alleged hearing loss has affected his |
| 145:23 | ability to do his work as a law enforcement |
| 145:24 | officer? |

146:01 - 146:05  O'Brien, Shane 2020-10-07                      0:16

| 146:01 | A. We never spoke to that -- to |
| 146:02 | that, no. |
| 146:03 | Q. Has he ever mentioned whether his |
| 146:04 | alleged tinnitus affects his job as a law |
| 146:05 | enforcement officer? |

146:07 - 146:15  O'Brien, Shane 2020-10-07                      1:35

| 146:07 | A. So as I said before, we don't | | Re: [146:07 to 146:15]<br>Pltf Obj compound, 611;<br>leading; misstates | | | OVERRULED |
| 146:08 | talk shop or job, we talk family and how the |
| 146:09 | family is doing and what their next thing they |
| 146:10 | may do on their agenda.  We don't really get |
| 146:11 | into the details of our work. |
| 146:12 | Q. So then it sounds like to me the |
| 146:13 | answer would be, no, he hasn't spoken about how |
| 146:14 | his alleged tinnitus has impacted his job as a |
| 146:15 | law enforcement with you; is that correct? |

146:17 - 146:20  O'Brien, Shane 2020-10-07                      0:15

| 146:17 | A. My answer would be:  I don't | | Re: [146:17 to 146:20]<br>Pltf Obj vague | | | OVERRULED |
| 146:18 | recall. |
| 146:19 | Q. Has Mr. Keefer ever discussed his |
| 146:20 | health with you? |

146:22 - 147:06  O'Brien, Shane 2020-10-07                      1:36

| 146:22 | A. You know, I have a cold or |
| 146:23 | something like that.  Other than that, no.  You |
| 146:24 | know, we may -- We're both big boys; and, you |
| 146:25 | know, we both may be like:  Hey, I'm losing |
| 147:01 | weight, what are you doing?  This is what I put |
| 147:02 | up for bench.  This is what I put up for squat. |
| 147:03 | So on and so forth.  But in the details of his |
| 147:04 | health, no. |
| 147:05 | Q. Has he ever spoken to you about |
| 147:06 | applying for disability from the VA? |

147:08 - 147:10  O'Brien, Shane 2020-10-07                      0:23

| 147:08 | A. Not that I can recall. |
| 147:09 | Q. Has he ever discussed having |
| 147:10 | sleep apnea with you? |

147:12 - 147:21  O'Brien, Shane 2020-10-07                      0:27

| 147:12 | A. Recently, because I just got on a | | Re: [147:12 to 147:21]<br>Pltf Obj 611; leading; | | | SUSTAINED |
| 147:13 | CPAP myself, and there -- the dialogue of that |
| 147:14 | was:  I'm on a CPAP too.  You should look into |
| 147:15 | that. |
| 147:16 | Q. And was that you telling him he |

| | | | |
|---|---|---|---|
| 147:17 | should look into a CPAP or Lewis telling you? | | |
| 147:18 | A. Lewis telling me. | | |
| 147:19 | Q. So Mr. Keefer was telling you, | | |
| 147:20 | you should look into a CPAP machine? | | |
| 147:21 | A. Yes. | | |

148:19 - 148:24  O'Brien, Shane 2020-10-07                                              0:24

| | | | |
|---|---|---|---|
| 148:19 | Q. What about PTSD, has he ever | **Re: [148:23 to 148:24]** | **SUSTAINED** |
| 148:20 | discussed whether he experiences symptoms of | **Pltf Obj** For 148:23-24: | |
| 148:21 | PTSD with you? | Incomplete designation, MIL C2 | |
| 148:22 | A. No.  I do not recall. | - unrelated disability claims | |
| 148:23 | Q. Did he ever discuss having a knee | | |
| 148:24 | injury with you? | | |

149:01 - 149:02  O'Brien, Shane 2020-10-07                                              0:11

| | |
|---|---|
| 149:01 | A. No.  Not that I can recall.  A |
| 149:02 | shoulder -- I can't -- I can't remember.  No. |

149:03 - 149:08  O'Brien, Shane 2020-10-07                                              0:19

| | | | |
|---|---|---|---|
| 149:03 | Q. What about a shoulder injury? | **Re: [149:03 to 149:08]** | **SUSTAINED** |
| 149:04 | A. Knee -- I was trying to think of | **Pltf Obj** MIL C2 - unrelated | |
| 149:05 | all the joints.  I can't think of any joint | disability claims | |
| 149:06 | issues he had, to the best of my knowledge. | | |
| 149:07 | Q. He never told you about a right | | |
| 149:08 | elbow injury, either? | | |

149:10 - 149:13  O'Brien, Shane 2020-10-07                                              0:11

| | | | |
|---|---|---|---|
| 149:10 | A. Not that I can recall with | **Re: [149:10 to 149:13]** | **SUSTAINED** |
| 149:11 | certainty. | **Pltf Obj** MIL C2 - unrelated | |
| 149:12 | Q. Did he ever tell you about having | disability claims | |
| 149:13 | arthritis in his spine? | | |

149:15 - 149:18  O'Brien, Shane 2020-10-07                                              0:09

| | | | |
|---|---|---|---|
| 149:15 | A. No.  Not that I know of. | **Re: [149:15 to 149:18]** | **SUSTAINED** |
| 149:16 | Q. What about having migraine | **Pltf Obj** MIL C2 - unrelated | |
| 149:17 | headaches, is that something he's ever brought | disability claims | |
| 149:18 | up to you? | | |

149:20 - 149:22  O'Brien, Shane 2020-10-07                                              0:16

| | | | |
|---|---|---|---|
| 149:20 | A. Not to my knowledge. | **Re: [149:20 to 149:22]** | **SUSTAINED** |
| 149:21 | Q. Has he ever mentioned filing or | **Pltf Obj** MIL C2 - unrelated | |
| 149:22 | applying for VA disability for aging? | disability claims | |

149:24 - 149:25  O'Brien, Shane 2020-10-07                                              0:04

| | | | |
|---|---|---|---|
| 149:24 | A. For getting older? | **Re: [149:24 to 149:25]** | **SUSTAINED** |
| 149:25 | Q. Yeah.  For aging. | **Pltf Obj** MIL C2 - unrelated | |
| | | disability claims | |

150:02 - 150:03  O'Brien, Shane 2020-10-07                                              0:06

| | | | |
|---|---|---|---|
| 150:02 | A. No.  But that's a new one to me. | **Re: [150:02 to 150:03]** | **SUSTAINED** |
| 150:03 | I should apply too. | **Pltf Obj** MIL C2 - unrelated | |
| | | disability claims | |

150:04 - 150:07  O'Brien, Shane 2020-10-07                                              0:11

| | |
|---|---|
| 150:04 | Q. What about -- What about for |
| 150:05 | hearing, has he ever spoken about his |
| 150:06 | difficulty hearing or alleged difficulty |
| 150:07 | hearing with you? |

150:09 - 150:12  O'Brien, Shane 2020-10-07                                              0:23

| | | | |
|---|---|---|---|
| 150:09 | A. Not to my knowledge. | **Re: [150:09 to 150:12]** | **OVERRULED** |

| | | | | |
|---|---|---|---|---|
| 150:10<br>150:11<br>150:12 | Q. After leaving the Army, have you<br>noticed Mr. Keefer having any difficulty<br>hearing you in conversation? | **Pltf Obj** Vague, 602; 702 | | |
| 150:14 - 150:18 O'Brien, Shane 2020-10-07 | | | 0:18 | |
| 150:14<br>150:15<br>150:16<br>150:17<br>150:18 | A. Not -- No.  Not necessarily.  But<br>I also talk really loud.<br>Q. But he's never complained about<br>having difficulty hearing -- hearing you; is<br>that right? | **Re: [150:14 to 150:18]**<br>**Pltf Obj** Vague, 602, | **OVERRULED** | |
| 150:21 - 150:22 O'Brien, Shane 2020-10-07 | | | 0:06 | |
| 150:21<br>150:22 | Q. Since leaving the Army, has he<br>complained about ringing in his ears? | **Re: [150:21 to 150:22]**<br>**Pltf Obj** Vague, 602 | **OVERRULED** | |
| 150:24 - 151:01 O'Brien, Shane 2020-10-07 | | | 0:11 | |
| 150:24<br>150:25<br>151:01 | A. Not to my knowledge.<br>Q. Has he ever complained about<br>tinnitus? | **Re: [150:24 to 151:01]**<br>**Pltf Obj** cumulative, 602,<br>vague | **OVERRULED** | |
| 151:04 - 151:08 O'Brien, Shane 2020-10-07 | | | 0:26 | |
| 151:04<br>151:05<br>151:06<br>151:07<br>151:08 | A. Not to my knowledge.<br>Q. Have you ever discussed how<br>hearing difficulties or tinnitus may be<br>affecting his ability to take care of his<br>family? | **Re: [151:04 to 151:08]**<br>**Pltf Obj** vague, compound | **OVERRULED** | |
| 151:10 - 151:17 O'Brien, Shane 2020-10-07 | | | 1:33 | |
| 151:10<br>151:11<br>151:12<br>151:13<br>151:14<br>151:15<br>151:16<br>151:17 | A. No.  Not to my knowledge.  The<br>only time hearing ever came up was with me,<br>because I have some severe difficulty hearing,<br>which is why you're on headset with me right<br>now.<br>Q. Has that been something that<br>you've discussed with him multiple times or a<br>one-time instance that you had that discussion? | **Re: [151:10 to 151:17]**<br>**Pltf Obj** vague, compound | **OVERRULED** | |
| 151:19 - 151:24 O'Brien, Shane 2020-10-07 | | | 0:17 | |
| 151:19<br>151:20<br>151:21<br>151:22<br>151:23<br>151:24 | A. I think just the one time, that I<br>can recall.<br>Q. And during that time that you<br>brought up your hearing difficulties, Mr.<br>Keefer never brought up any difficulties that<br>he had; is that right? | **Re: [151:19 to 151:24]**<br>**Pltf Obj** 611; leading, vague | **OVERRULED** | |
| 152:01 - 152:06 O'Brien, Shane 2020-10-07 | | | 0:25 | |
| 152:01<br>152:02<br>152:03<br>152:04<br>152:05<br>152:06 | A. Not to my knowledge.  We were<br>talking about me, not him, at that time.<br>Q. Are you -- I'll reask that.<br>Has Mr. Keefer ever told you<br>whether hearing difficulties or ringing in the<br>ears has impacted his ability to sleep? | | | |
| 152:08 - 152:12 O'Brien, Shane 2020-10-07 | | | 0:19 | |
| 152:08<br>152:09<br>152:10<br>152:11<br>152:12 | A. Not to my knowledge.<br>Q. Has he ever mentioned whether his<br>hearing loss or ringing in his ears has<br>impacted his ability to do chores around the<br>house? | | | |
| 152:14 - 152:17 O'Brien, Shane 2020-10-07 | | | 0:14 | |

152:14    A. Not to my knowledge.
152:15    Q. Has he ever told you whether his
152:16    hearing loss or ringing in the ears has
152:17    impacted his ability to get a job?

152:19 - 152:24    O'Brien, Shane 2020-10-07                    0:13
152:19    A. Not to my knowledge.
152:20    Q. Has he ever told you whether his
152:21    hearing loss or ringing in the ears has
152:22    impacted his ability to get a promotion at a
152:23    job?
152:24    A. I do --

152:24 - 152:24    O'Brien, Shane 2020-10-07                    0:00
152:24    A. I do --

153:01 - 153:01    O'Brien, Shane 2020-10-07                    0:13
153:01    A. Not to my knowledge.