# EXHIBIT 1

| Priority List | Trial Exhibit No. | Date | Category | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| D1 | D-Gen-0187 | | 3M/Aearo/Cabot Documents | Email from D. Ohlin to B. Myers re Combat Arms Earplugs, dated 8/25/2004 | Hearsay (FRE 802); MIL G3, G7 | See Order, ECF No. 118 (Estes); 141 (Hacker); 124 (Keefer) |
| D1 | D-Gen-0272 | | 3M/Aearo/Cabot Documents | Email from D. Ohlin to E. Berger, K. Gates, et al., re: Information on Combat Arms earplugs, dated 03/23/2005, with attachments. | Hearsay (FRE 802); MIL G3, G7 | See Order, ECF No. 118 (Estes); 141 (Hacker); 124 (Keefer) |
| D1 | D-Gen-1175 | | General Government Documents | Email from D. Ohlin to D. Ohlin re Letter for Combat Arms earplug, dated 4/9/1999 | Hearsay (FRE 802); MIL G3, G7 | See Order, ECF No. 118 (Estes); 141 (Hacker); 124 (Keefer) |
| D1 | D-Gen-1663 | | 3M/Aearo/Cabot Documents | Email from D. Ohlin to B. Myers re Combat Arms Earplugs, dated 8/25/2004. Attachment: Mime.822 | Hearsay (FRE 802); MIL G3, G7 | See Order, ECF No. 118 (Estes); 141 (Hacker); 124 (Keefer) |
| D1 | D-Gen-1924 | | General Government Documents | Combat Arms "Ultrafit" Earplugs, Prior Project-On Going | FRE 602; FRE 802 Hearsay | SUSTAINED |
| P2 | P-GEN-00021 | 3/15/2011 | | Email attaching Moldex Filter Technical Drawing and Patent No. 6,068,079 | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #06: Previous Litigation/CID Report | OVERRULED |
| P2 | P-GEN-00022 | 5/2/2006 | | U.S. Patent No. 7,036,157 B1 | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #06: Previous Litigation/CID Report | WITHDRAWN 3/25/2021 |
| P2 | P-GEN-00196 | 11/17/1992 | | Importance of EARCAL Log 20 and Incremental Impact on its Liability is Small | Competency & Lacks foundation/Speculative (FRE 601, 611(a), 602); Hearsay (FRE 802); Relevance (FRE 401/402); Rule of Completeness; Incomplete Document or Unfairness | OVERRULED |
| P2 | P-GEN-00199 | 4/7/1993 | | DoJ Fine to Cabot EARCAL Lab | Hearsay (FRE 802); Hearsay w/in Hearsay (FRE 805); ; 3M MIL #08: Fine on Cabot Safety Corporation | Sustained for substantive purposes; depending on D's position, could become necessary for impeachment. |
| P2 | P-GEN-01312 | 11/18/2008 | | 3M Budget re Key Projects w Outside Technology Partners and Suppliers | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #07: 3M's Financial Condition | WITHDRAWN 3/25/2021 |
| P2 | P-GEN-01693 | 2/16/2011 | | Thread re CAE Patents and Securing German Military Sales | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #14: 3M's Alleged Monopoly | OVERRULED |
| P2 | P-GEN-01714 | 3/19/2011 | | Thread re Ohlin After Action Report on Joint Defense Veterans Audiology Conference | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Rule of Completeness; Incomplete Document or Unfairness | OVERRULED |

Rulings on Outstanding Exhibits from Parties' 1st and 2nd Priority Exhibits Lists

| Priority List | Trial Exhibit No. | Date | Category | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| P2 | P-GEN-02495 | 5/1/2017 | | Pistol, TC 23.35 | Hearsay (FRE 802); Relevance (FRE 401/402); | WITHDRAWN 3/25/2021 |
| D2 | D-Gen-0116 | 12/31/2011 | General Government Documents | Report: U.S. AbilityOne Commission, Annual Report 2011 | FRE 802; FRE 803(18) | To be used on cross only |
| D2 | D-Gen-0783 | 8/23/2016 | General Government Documents | Infantry Platoon and Squad, Army Techniques Publication No. 3-21.8, U.S. Department of the Army (April 2016). | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0826 | 2/22/2007 | General Government Documents | Tank Platoon, FM 3-20.15, Headquarters Department of the Army, dated 2/22/2007 | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0832 | 12/13/2012 | General Government Documents | Tank Platoon December 2012, ATP 3-20-15 (FM 3-20.15), Headquarters, Department of the Army, dated 12/13/2012 | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0834 | 4/30/2014 | General Government Documents | Unit Field Sanitation Teams, April 2014, ATP 4-25.12, Headquarters Department of the Army, dated 4/30/2014 | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0835 | 5/6/2015 | General Government Documents | Field Hygiene and Sanitation, May 2015 , TC 4-02.3, Headquarters Department of the Army, dated 5/6/2015 | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0838 | | General Government Documents | XM1158 7.62-mm Cartridge, FY19 Army Programs | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0840 | | General Government Documents | Chapter 89, Cleaning Instructions - M1A1 AIM SA Abrams Tank, ADF Force Extraction Cleaning Manual | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0852 | Oct-07 | General Government Documents | Bose Product Improved Combat Vehicle Crewman (PICVC) Active Noise Reduction Headset Use and Maintenance Manual, US Army Training Manual 2007 | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0884 | 05/00/2003 | General Government Documents | Report: Military Transformation: Army's Evaluation of Stryker and M-113A3 Infantry Carrier Vehicles Provided Sufficient Data for Statutorily Mandated Comparison, U.S. General Accounting Office, Report to Congressional Committees GAO-03-671, dated 05/00/2003. | FRE 802; FRE 803(18) | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0943 | 06/00/1989 | General Government Documents | Research Report: M1 Tank Gunnery: A Detailed Analysis of Conditions, Behaviors, and Processes, G. Meade, dated June 1989 | FRE 802; FRE 803(18) | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |

Rulings on Outstanding Exhibits from Parties' 1st and 2nd Priority Exhibits Lists

| Priority List | Trial Exhibit No. | Date | Category | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| D2 | D-Gen-0950 | 09/00/2008 | General Government Documents | MRAP Vehicles Handbook No. 08-30, Tactics, Techniques and Procedures, Center for Army Lessons Learned (CALL), September 08 | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0956 | | General Government Documents | Audio Testing Software User Guide, Navy DOEHRS HC | FRE 802; FRE 803(18); MIL G2, G12 | To be used on cross only, unless Defendants can establish that Navy guide is same as Army guide. |
| D2 | D-Gen-0998 | 4/10/2013 | General Government Documents | L. Sweeney, et al, Exposure Evaluation for Benzene, Lead and Noise in Vehicle and Equipment Repair Shops, April 2013 | FRE 802; FRE 803(18) | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-0999 | 05/00/1995 | General Government Documents | T. Swingle, US Army Rotary-Wing Emergency Egress Study, dated May 1995 | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-1007 | 7/1/1982 | General Government Documents | Vaughan, et al, M1 Abrams Tank Procedures Guide, July 1982 | FRE 802; FRE 803(18); MIL G2, G12 | EXHIBIT WITHDRAWN 3/25/2021; may use as demonstrative. |
| D2 | D-Gen-1791 | 7/13/2010 | 3M/Aearo/Cabot Documents | Report: On-Site Assessment Report, NVLAP, 3M EARCAL Acoustical Lab Testing, dated 07/13/2010 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| D2 | D-Gen-1792 | 7/27/2012 | 3M/Aearo/Cabot Documents | Report: On-Site Assessment Report, NVLAP, 3M EARCAL Acoustical Lab Testing, dated 07/27/2012 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| D2 | D-Gen-1793 | 6/29/2016 | 3M/Aearo/Cabot Documents | Report: On-Site Assessment Report, NVLAP, 3M Indianapolis Acoustical Laboratories Testing, dated 06/29/2016 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| D2 | D-Gen-1821 | 10/20/2006 | 3M/Aearo/Cabot Documents | NVLAP ON-SITE ASSESSMENT SUMMARY by E-A-RCAL Acoustical Laboratory, Jeff Schmitt dated 10/2/2006 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| D2 | D-Gen-1829 | 8/25/2004 | 3M/Aearo/Cabot Documents | Combat Arms filters Part #018-1000; Material - Dupont Delrin 900P Black (Measurement Samples 1-3), dated 08/25/2004 | FRE 901 Incomplete designation | To be used for cross only |
| D2 | D-Gen-1838 | 11/1/2006 | 3M/Aearo/Cabot Documents | Report: NVLAP Lab Signature Sheet re EARCAL Acoustical Laboratory, dated 10/31 thru 11/1/2006 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| D2 | D-Gen-1850 | 10/20/2004 | 3M/Aearo/Cabot Documents | Report: NVLAP, Signature Sheet for Aearo Co., EARCAL Acoustical Lab Testing, dated 10/20/2004 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| D2 | D-Gen-1851 | | 3M/Aearo/Cabot Documents | Report: NVLAP General Operations Checklist Testing for Aearo Co., EARCAL Acoustical lab | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |

Rulings on Outstanding Exhibits from Parties' 1st and 2nd Priority Exhibits Lists

| Priority List | Trial Exhibit No. | Date | Category | Description | Objections | Rulings |
|---|---|---|---|---|---|---|
| D2 | D-Gen-1853 | 6/13/2001 | 3M/Aearo/Cabot Documents | Report: EARCAL Acoustical Laboratory, NVLAP Signature Sheet, dated 06/13/2001 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| D2 | D-Gen-1854 | 7/23/2003 | 3M/Aearo/Cabot Documents | Report: NVLAP Signature Sheet re Aearo Company E-A-RCAL Acoustical Lab, dated 07/23/2003 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| D2 | D-Gen-1910 | 6/17/2008 | 3M/Aearo/Cabot Documents | NVLAP Signature Sheet re E-A-RCal Acoustical Laboratory, signed by Richard Peppin, dated 06/17/2008 & 06/18/2008 | FRE 401/402; NVLAP report is hearsay | See Order, ECF No. 126 (Estes); 147 (Hacker); 130 (Keefer) |
| P1 | P-GEN-00128 | | 3M Thread re CAEv2 Not to Be Sold with Current Labelling | 3M/Aearo/Cabot documents | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #16: 3M's Discontinuation/Lack of Recall | Parties to confer and make redactions in accordance with the Court's MIL ruling. |

**Defendants' 3rd Priority Exhibits List**

| Trial Exhibit No. | Category | Document Date | Description | Stipulation to Authenticity/ Business Record Exception | Objections | Ruling on Objections |
|---|---|---|---|---|---|---|
| D-Gen-0013 | 3M/Aearo/Cabot Documents | 8/6/1999 | Aearo Company Quality Control, Specification, Filter for Nonlinear Plug, 018-1000 Filter, dated 08/06/1999 | | FRE 401, FRE 402; FRE 802 | OVERRULED |
| D-Gen-0044 | General Government Documents | 12/00/2012 | M. Binseel, K. Cave et al., ARL Testing_A Comparison of the Single-sided (Gen II) and Double-sided (Gen I) Combat Arms Earplugs (CAE): Acoustic Properties, Human Performance, and User Acceptance, Army Research Laboratory (2012) | | FRE 802; FRE 803(18) | OVERRULED |
| D-Gen-0083 | Scientific literature | 4/21/2016 | Hearing Protection Device Data, dated 04/21/2016 | | FRE 401, FRE 402, FRE 403; FRE 802 | OVERRULED |
| D-Gen-0110 | Scientific literature | 00/00/2010 | Product Information sheets: Surefire EP7 Sonic Defenders Ultra: Two Levels of Protection Against Two Types of Noise (ANSI S12.42-2010) | | FRE 401, FRE 402, FRE 403 | WITHDRAWN 3/25/21 |
| D-Gen-0184 | 3M/Aearo/Cabot Documents | 7/14/1999 | Email from D. Ohlin to B. Myers re Letter for Combat Arms earplug, dated 7/14/1999 | | Hearsay (FRE 802); MIL G3, G7 | OVERRULED |
| D-Gen-0193 | 3M/Aearo/Cabot Documents | 2/8/2007 | Email from T. Sidor to B. Myers re Aearo/EAR Contact Information, dated 2/8/2007 | | FRE 802 | OVERRULED |
| D-Gen-0222 | 3M/Aearo/Cabot Documents | 6/23/2005 | Fiche D'Auto Controle: Suivi De Production, Battenfield horizontale, dated 06/23/2005 | | Foundation; FRE 402; Vague | Expert only; not to be shown to jury |
| D-Gen-0223 | 3M/Aearo/Cabot Documents | 6/2/2005 | Fiche D'Auto Controle: Suivi De Production, Battenfield horizontale, Filtre Acoustique, dated 06/02/2005 | | Foundation; FRE 402; Vague | Expert only; not to be shown to jury |
| D-Gen-0267 | 3M/Aearo/Cabot Documents | 12/11/2006 | Email from L. Connors to R. Zielinski re Questions on Combat Arms Packaging re NSN6515-01-466-2710, dated 12/11/2006 | | Foundation; FRE 403; FRE 802; MIL G3; MIL G4; MIL G5 | OVERRULED |
| D-Gen-0273 | 3M/Aearo/Cabot Documents | 4/16/2002 | Email from D. Ohlin to B. Myers re Combat Arms Earplug, dated 4/16/2002 | | Hearsay (FRE 802); MIL G3, G7 | OVERRULED.  See P-GEN-00481. |

**Defendants' 3rd Priority Exhibits List**

| Trial Exhibit No. | Category | Document Date | Description | Stipulation to Authenticity/ Business Record Exception | Objections | Ruling on Objections |
|---|---|---|---|---|---|---|
| D-Gen-0275 | 3M/Aearo/Cabot Documents | 6/27/2005 | Email from D. Ohlin to B. Myers re Hearing Enhancement and Protection Field Trial - Your Participation, dated 4/18/2002 | | Foundation; FRE 402; FRE 403; FRE 802; FRE 805 | SUSTAINED |
| D-Gen-0286 | 3M/Aearo/Cabot Documents | 8/25/2004 | Email from D. Ohlin to B. Myers re Combat Arm Earplugs, dated 8/25/2004 | | Hearsay (FRE 802); MIL G3, G7 | SUSTAINED in part, per ECF No. 118 (Estes); 141 (Hacker); 124 (Keefer). Otherwise OVERRULED |
| D-Gen-0293 | 3M/Aearo/Cabot Documents | 6/29/1999 | Email from D. Ohlin to B. Myers re Purchase of Combat Arms Earplugs, dated 6/29/1999 | | Hearsay (FRE 802); MIL G3, G7 | OVERRULED |
| D-Gen-0389 | 3M/Aearo/Cabot Documents | 1/15/2000 | Letter from P. Hamery to Elliott Berger re test results for Impulse noise, dated 1/5/2000 | | FRE 802 | OVERRULED |
| D-Gen-1101 | General Government Documents | 3/15/2007 | Contract File Contents List re Solicitation #SP0200-06-R-4202, dated 03/15/2007 | | Compound; FRE 802; Hearsay (FRE 802); MIL G3 | OVERRULED |
| D-Gen-1110 | General Government Documents | | Presentation: Attenuation Measurements of Passive Linear and Nonlinear Hearing Protectors for Impulse Noise, W. Murphy, C. Kardous, undated. | | FRE 402; FRE 602; FRE 802 | OVERRULED |
| D-Gen-1363 | Scientific literature | 6/24/2016 | Report: Performance Assessment of the 3M Combat Arms Generation 4.0 Tactical Military Shooter's Ear Plug, H. Gallagher, N. Abouzahra, et al., Air Force Research Laboratory, AFRL-RH-WP-TR-2016-0092, dated 06/24/2016. | | FRE 802; FRE 803(18) | OVERRULED |
| D-Gen-1407 | General Government Documents | 4/9/1999 | Email from D. Ohlin to D. Ohlin re Letter for Combat Arms earplug, dated 4/9/1999 | | Hearsay (FRE 802); MIL G3, G7 | SUSTAINED in part, per ECF No. 118 (Estes); 141 (Hacker); 124 (Keefer). Otherwise OVERRULED |

**Defendants' 3rd Priority Exhibits List**

| Trial Exhibit No. | Category | Document Date | Description | Stipulation to Authenticity/ Business Record Exception | Objections | Ruling on Objections |
|---|---|---|---|---|---|---|
| D-Gen-1795 | 3M/Aearo/Cabot Documents | 11/30/2004 | Email from E. Berger to B. Myers, R. Knauer re with Ohlin on Wed at 10am, attaching Earplug Card and Combat Arms Feedback document, dated 11/30/2004 | | MIL G3; MIL G5; MIL G7; Soldier's comments are hearsay | **OVERRULED** |
| D-Gen-1796 | 3M/Aearo/Cabot Documents | 1/30/1998 | Memorandum from E. Berger to B. Myers re January Monthly Report / Hearing Technical Marketing, dated 01/30/1998 | | FRE 401/402 | **OVERRULED** |
| D-Gen-1808 | 3M/Aearo/Cabot Documents | 5/18/1999 | Email from D. Ohlin to M. Fischer re Slides; attaching Earplug power point presentation, dated 05/18/1999 | | MIL G3 | **OVERRULED** |
| D-Gen-1832 | 3M/Aearo/Cabot Documents | 12/24/1997 | Aearo Memorandum from E. Berger to B. Myers re December Monthly Report / Hearing Technical Marketing, dated 12/24/1997 | | FRE 401/402 | **OVERRULED** |
| D-Gen-1833 | 3M/Aearo/Cabot Documents | 10/31/1997 | Aearo Memorandum from E. Berger to B. Myers re December Monthly Report / Hearing Technical Marketing | | FRE 401/402 | **OVERRULED** |
| D-Gen-1845 | 3M/Aearo/Cabot Documents | 12/21/2006 | Delivery Order for Commercial Items issued by Defense Supply Center Philadelphia, signed by T. Sidor, dated 12/21/2006 | | MIL G3 (inspection) | **OVERRULED** |
| D-Gen-1856 | 3M/Aearo/Cabot Documents | | Report: E-A-R UltraFit Combat Arms Earplug Marketing Overview | | FRE 802, Foundation | **OVERRULED** |
| D-Gen-1861 | 3M/Aearo/Cabot Documents | 8/17/2005 | Email from B. Myers to M. Salon re combat arms, dated 08/17/2005 | | FRE 802, Foundation, MIL G7 | **OVERRULED** |
| D-Gen-1864 | 3M/Aearo/Cabot Documents | 6/11/1999 | Email from B. Myers to D. Ohlin re Letter for Combat Arms earplug, dated 06/11/1999 | | FRE 403; FRE 802 Hearsay; MIL G5; MIL G7 | **OVERRULED** |
| D-Gen-1865 | 3M/Aearo/Cabot Documents | 4/19/1999 | Email from B. Myers to D. Ohlin re Letter for Combat Arms earplug, dated 04/19/1999 | | FRE 403; FRE 802 Hearsay; MIL G5; MIL G7 | **OVERRULED** |

**Defendants' 3rd Priority Exhibits List**

| Trial Exhibit No. | Category | Document Date | Description | Stipulation to Authenticity/ Business Record Exception | Objections | Ruling on Objections |
|---|---|---|---|---|---|---|
| D-Gen-1869 | 3M/Aearo/Cabot Documents | 2/9/2000 | Email from R. Bosanko to B. Myers re Combat Arms Earplugs, dated 02/09/2000 | | FRE 802, Foundation, MIL G7 | **OVERRULED** |
| D-Gen-1871 | 3M/Aearo/Cabot Documents | 11/22/1999 | Email from E. Berger to B. Myers re your responses please, dated 11/22/1999 | | Daubert, FRE 802, Foundation | **OVERRULED** |
| D-Gen-1872 | 3M/Aearo/Cabot Documents | 8/2/1999 | Email from E. Spahn to B. Myers re Combat Arms Earplug, dated 08/02/1999 | | FRE 802, Foundation | **OVERRULED** |
| D-Gen-1879 | 3M/Aearo/Cabot Documents | 2/13/2003 | Email from B. Myers to J. Komada re My Current Draft of the Spec Sheet on the Combat Arms Ear, dated 02/13/2003 | | FRE 802, Foundation, MIL G7 | **OVERRULED** |
| D-Gen-1880 | 3M/Aearo/Cabot Documents | 4/16/2004 | Email from D. Ohlin to B. Myers, B. Bascom re Combat Arms Earplug, dated 04/16/2004 | | FRE 403; FRE 802 Hearsay; MIL G5; MIL G7 | **OVERRULED** |
| D-Gen-1881 | 3M/Aearo/Cabot Documents | 8/25/2004 | Email from M. Cimino to D. Ohama re Combat Arms Earplugs, dated 08/25/2004 | | FRE 802, Foundation, MIL G7 | **OVERRULED** |
| D-Gen-1896 | 3M/Aearo/Cabot Documents | 7/2/2004 | Email from D. Ohlin to B. Myers re Observations, dated 7/2/2004 | | FRE 403; FRE 802 Hearsay; MIL G5; MIL G7 | **SUSTAINED** |
| D-Gen-1897 | 3M/Aearo/Cabot Documents | 2/25/2000 | Email from B. Myers re ECN for Combat Arms earplug, with attachments: ecncombatarms.doc; ATTACH.BIN, dated 2/25/2000 | | FRE 802, Foundation, MIL G3, G4, G7 | **OVERRULED** |
| D-Gen-1903 | 3M/Aearo/Cabot Documents | 12/13/2005 | Email from K. Spahn to M. Santoro re Instruction Sheet, with attachment, dated 12/13/2005 | | FRE 602; FRE 802; FRE403 | **OVERRULED** |
| D-Gen-1917 | 3M/Aearo/Cabot Documents | 9/20/2001 | Email from D. Ohlin to B. Myers re Combat Arms Earplugs, dated 09/20/2001 | | FRE 401, FRE 403; FRE 802 Hearsay; MIL G5; MIL G7 | **SUSTAINED as to asserting the truth of what is in the document; otherwise OVERRULED.** |
| D-Gen-1919 | 3M/Aearo/Cabot Documents | 2/7/2000 | Email from R. Bosanko to B. Myers re Combat Arms Earplugs, dated 2/7/2000 | | FRE 401; FRE 403 | **OVERRULED** |

**Defendants' 3rd Priority Exhibits List**

| Trial Exhibit No. | Category | Document Date | Description | Stipulation to Authenticity/ Business Record Exception | Objections | Ruling on Objections |
|---|---|---|---|---|---|---|
| D-Gen-1922 | 3M/Aearo/Cabot Documents | 4/16/2007 | Memorandum from E. Berger to J. Hamer, R. Knauer, et al., re Conversation with Mary Binseel and Kara Cave of US Army Research Lab, dated 4/16/2007 | | FRE 602; FRE 802 Hearsay | **SUSTAINED** |
| D-Keefer-0226 | Case Specific Documents \ Government Medical Records (VA and DOD) | 10/6/2010 | Medical Record: Martin ACH, Fort Benning, GA, Readiness Processing Center re L. Keefer, dated 10/06/2010 | Stipulated Authentic, Subject to the Business Record Exception FRE 803(6) per Keefer Dkt. 26 | MIL C2, MIL C8, FRE 402 | **OVERRULED** |
| D-Keefer-0228 | Case Specific Documents \ Government Medical Records (VA and DOD) | 10/2/2009 | Medical Record: Emergency Medical Treatment, Theater Facility, Theater Clinic re L. Keefer, dated 10/02/2009 | Stipulated Authentic, Subject to the Business Record Exception FRE 803(6) per Keefer Dkt. 26 | MIL C2, FRE 402 | **Redact as discussed at Conference on 3/25/2021** |
| D-Keefer-0297 | Case Specific Documents \ VA Disability Applications, Exams, and Determinations | 9/11/2015 | Medical Record: Lewis Keefer Progress Notes re VA C&P Exam Sleep Apnea and Headaches dated 9/11/2015 | Stipulated Authentic, Subject to the Business Record Exception FRE 803(6) per Keefer Dkt. 26 | MIL C1, MIL C2, MIL C3 | **Redact as discussed at Conference on 3/25/2021** |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-00096 | | 9/26/2006 | Ohlin Army Email re CAEv2 Case and Instructions Feedback | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00098 | | 4/26/2007 | 215516 HPDA Report Screenshot | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00104 | Berger-MDL-30(b)(6)-0026 \| Todor-MDL-30(b)(1)-007 | 6/10/2009 | Thread re Berger" Intense Pressure" to "Match Attenuation Values" | 3M/Aearo/Cabot documents | | Competency & Lacks foundation/Speculative (FRE 601, 611(a), 602); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #08: Fine on Cabot Safety Corporation | OVERRULED |
| P-GEN-00161 | | 6/1/1981 | Berger (1981) Details of Real World Hearing Protector Performance as Measured in the Laboratory | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00205 | Berger-MDL-30(b)(6)-0044 | 6/24/1994 | Gardner, Falco (1994) Critique of the UltraFit Earplug | 3M/Aearo/Cabot documents | | Competency & Lacks foundation/Speculative (FRE 601, 611(a), 602); Hearsay (FRE 802); | OVERRULED |
| P-GEN-00221 | Doty-MDL-30(b)(6)-034 | 4/1/1996 | Marc Doty Research Notebook No. H1026 (excerpt) | 3M/Aearo/Cabot documents | | Competency & Lacks foundation/Speculative (FRE 601, 611(a), 602); Hearsay (FRE 802) | OVERRULED |
| P-GEN-00231 | Doty-MDL-30(b)(6)-002 | 12/1/1996 | Marc Doty Performance Review - 1996 | 3M/Aearo/Cabot documents | | Competency & Lacks foundation/Speculative (FRE 601, 611(a), 602); Hearsay (FRE 802); Relevance (FRE 401/402); | SUSTAINED; Impeachment only |
| P-GEN-00241 | | 3/30/1997 | EARCAL Attenuation Test Report: Test ID 143003, UltraFlex | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00242 | Berger-MDL-2nd 30(b)(6)-017 \| Doty-MDL-30(b)(6)-036 | 3/30/1997 | EARCAL Attenuation Test Report 143003 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-00245 | Berger-MDL-2nd 30(b)(6)-018 \| Doty-MDL-30(b)(6)-037 | 4/24/1997 | EARCAL Attenuation Test Report 143002 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-GEN-00256 | Berger-MDL-2nd 30(b)(6)-005 \| Doty-MDL-30(b)(6)-014 \| Doty-MDL-30(b)(6)-015 | 9/10/1997 | Marc Dotty Research Notebook No. 7304 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Rule of Completeness; Incomplete Document or Unfairness | OVERRULED |
| P-GEN-00265 | Doty-MDL-30(b)(6)-003 | 12/1/1997 | Marc Doty Performance Review - 1997 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | SUSTAINED; Impeachment only |
| P-GEN-00280 | Berger-MDL-30(b)(6)-0014 \| Falco-MDL-30(b)(1)-0057 \| Merkley-MDL-Touhy-0005 \| Gates-MDL-Touhy-0011 \| Berger-MDL-2nd 30(b)(6)-008 \| Price-MDL-Touhy-002 \| Doty-MDL-30(b)(6)-023 | 4/9/1998 | DoD Hearing Conservation Mtg Agenda with Garinther-ISL Notes | General Government Documents | | Hearsay (FRE 802); Hearsay w/in Hearsay (FRE 805); | WITHDRAWN 3/25/21 |
| P-GEN-00297 | Doty-MDL-30(b)(6)-018 | 1/26/1999 | CAEv1 Technical Drawing 2055-0 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Rule of Completeness; Incomplete Document or Unfairness; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-00310 | Berger-MDL-30(b)(1)-D11 \| Merkley-MDL-Touhy-0006 \| Gates-MDL-Touhy-0013 | 4/9/1999 | Aearo-Military Thread re CAE Purchase and Design Change | | | Hearsay (FRE 802); Hearsay w/in Hearsay (FRE 805); | OVERRULED |
| P-GEN-00325 | Gates-MDL-Touhy-0015 | 6/30/1999 | Kalb, Garinther, Golden, Price (1999) ARL-HRED HPD Assessments in Reverberating Environments | | | Hearsay (FRE 802); Hearsay w/in Hearsay (FRE 805); Unidentified Highlighting or Handwriting | WITHDRAWN 3/25/21 |

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-00326 | Kieper-MDL-30(b)(1)-0059 \| Klun-MDL-30(b)(1)-0026 \| Zielinski-MDL-30(b)(1)-0021 | 7/1/1999 | June Monthly EARCal Lab Memo | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #22: Method B Testing and Test Panels | OVERRULED |
| P-GEN-00335 | Klun-MDL-30(b)(1)-0006 \| Klun-MDL-30(b)(1)-0022 | 7/30/1999 | Klun Email re CAE Review Meeting Agenda | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Email Missing Attachments in Produced Version | OVERRULED |
| P-GEN-00343 | Todor-MDL-30(b)(1)-013 | 8/9/1999 | SPO 227 without signed approvals | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-00360 | Berger-MDL-30(b)(6)-0009 | 11/22/1999 | Email re ISL to Test CAEv2 | 3M/Aearo/Cabot documents | | Hearsay w/in Hearsay (FRE 805); | OVERRULED |
| P-GEN-00389 | | 1/25/2000 | 213015 CAEv2 Closed End Subject Data | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); | OVERRULED |
| P-GEN-00408 | | 5/1/2000 | Earlog 18: Can Hearing Aids Provide Hearing Protection? | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00409 | | 5/1/2000 | Earlog 19: Tips for Fitting Hearing Protectors | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00419 | | 6/1/2000 | Ohlin-Fatz Publication re Army-Improved CAEv2 | 3M/Aearo/Cabot documents | | Competency & Lacks foundation/Speculative (FRE 601, 611(a), 602); Hearsay (FRE 802); | OVERRULED |
| P-GEN-00442 | | 3/1/2001 | Berger-Casali Thread re Test Study and EAR's "No" Vote on Canadian Standard Adopting ANSI S12.6-1997 Method B | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Hearsay w/in Hearsay (FRE 805); Relevance (FRE 401/402); | SUSTAINED for any other purpose other than impeachment. |
| P-GEN-00447 | | 5/24/2001 | Individual Subject Data (Slightly-Modified UltraFit Plug - 213025) | 3M/Aearo/Cabot documents | | Rule of Completeness; Incomplete Document or Unfairness | WITHDRAWN 3/25/21 |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-00459 | Knauer-MDL-30(b)(1)-0018 \| Zielinski-MDL-30(b)(1)-0023 | 8/1/2001 | EARCal July Monthly Report | 3M/Aearo/Cabot documents | | Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-00463 | | 8/30/2001 | DuPont Engineering Polymers - General Design Principles | 3M/Aearo/Cabot documents | | Competency & Lacks foundation/Speculative (FRE 601, 611(a), 602); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | SUSTAINED |
| P-GEN-00464 | Berger-MDL-30(b)(6)-0045 \| Battler-MDL-30(b)(1)-011 | 9/10/2001 | Ohlin to Myers and Berger re Army Hospital James Wax CAEv2 Report Email | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | WITHDRAWN 3/25/21 |
| P-GEN-00501 | Klun-MDL-30(b)(1)-0038 \| Zielinski-MDL-30(b)(1)-0026 | 2/27/2003 | Request for Deviation for Increasing Spec Range of TJR ARC Boxes (Attachment) | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-00531 | | 9/30/2003 | EARCal September Monthly Report (Cimino Apprised of Marketing Claim Problems) | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #22: Method B Testing and Test Panels | OVERRULED |
| P-GEN-00589 | | 6/18/2004 | 215024 CAEv4 Closed end Test Report | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00604 | Childress-MDL-30(b)(6)-035 | 8/25/2004 | Request for Deviation | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-00623 | Zielinski-MDL-30(b)(1)-0034 \| Todor-MDL-30(b)(1)-023 | 10/11/2004 | Request for Deviation re Increasing TJR ARC Calibration Box Upper Threshold | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-00630 | Zielinski-MDL-30(b)(1)-0035 | 11/2/2004 | EARCal October Monthly Report | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-00636 | Zielinski-MDL-30(b)(1)-0040 | 11/22/2004 | Zielinski TJR Visit Summary re CAE ARC Boxes | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-00642 | Doty-MDL-30(b)(6)-044 | 12/1/2004 | Marc Doty Performance Review - 2004 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | SUSTAINED for any other purpose other than impeachment. |
| P-GEN-00654 | Moses-MDL-0024 \| Kieper-MDL-30(b)(1)-0008 \| Merkley-MDL-Touhy-0025 | 1/1/2005 | Aearo CAEv1 and CAEv2 Brochure (BW) | | 3M/Aearo/Cabot documents | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #15: Fitting and Instruction Requirements to Plaintiffs | OVERRULED |
| P-GEN-00670 | Zielinski-MDL-30(b)(1)-0048 | 2/14/2005 | Martinez's CAE ARC Box Calibration Values at TJR | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-00713 | Childress-MDL-30(b)(6)-045 | 4/21/2005 | Aearo Direct Materials Shipping Request | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-00718 | | 5/2/2005 | April Monthly EarCal Lab Memo | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #18: Aearo's Start/Stop of non-CAEv2 Tests; 3M MIL #22: Method B Testing and Test Panels; 3M MIL #23: Product Specific Testing | OVERRULED |
| P-GEN-00740 | | 6/8/2005 | CAE Attenuation Test Report (215505 - 215508) | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #23: Product Specific Testing | OVERRULED |
| P-GEN-00817 | | 10/4/2005 | EAR ARC Plug Blister Pack Insert | | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00872 | | 11/30/2005 | Myers to Klun re Proposed Army Agreement re CAEv3 Development But Keep IP | 3M/Aearo/Cabot documents | | Hearsay w/in Hearsay (FRE 805); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00956 | Falco-MDL-30(b)(1)-0053 | 3/7/2006 | Falco to Berger, et. al re Comments to Development of the CAE Memo (Parent) | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-00987 | | 5/3/2006 | April Monthly EarCal Lab Memo | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #22: Method B Testing and Test Panels | OVERRULED |
| P-GEN-01002 | Myers-MDL-30(b)(1)-0049 | 6/2/2006 | Method B Master Testing Spreadsheet | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #22: Method B Testing and Test Panels | OVERRULED |

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-01017 | | 7/5/2006 | June Monthly EarCal Lab Memo | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #22: Method B Testing and Test Panels | OVERRULED |
| P-GEN-01043 | | 10/10/2006 | Email with attachments of "Military Landscape" for sales potential of 3M hearing protection related products in 2006 | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Relevance (FRE 401/402) | OVERRULED |
| P-GEN-01047 | | 11/1/2006 | Browning Duo Blister Pack Card (Colored) | | | Hearsay (FRE 802); | WITHDRAWN 3/25/21 |
| P-GEN-01049 | Zielinski-MDL-30(b)(1)-0061 | 11/6/2006 | Documents re CAEv2 SKU CAE 370-ALPHA | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-01087 | Childress-MDL-30(b)(6)-003 | 1/15/2007 | Tool Approval Form | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Hearsay w/in Hearsay (FRE 805); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | DEFER TO TRIAL |
| P-GEN-01129 | Berger-MDL-30(b)(1)-0041 | 5/7/2007 | April Monthly EarCal Lab Memo | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-01136 | | 5/15/2007 | EARCAL CAEv3 Attenuation Test Report (Closed - 215015) | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-01138 | | 5/15/2007 | CAEv2 testing see NRRs 20.8 closed and octave band results. Also fitting instructions for testing. E-A-RCAL attenuation test 5-15-2007 record created date 1/10/99 modified 12/10/07 | | 3M/Aearo/Cabot documents | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-01142 | Klun-MDL-30(b)(1)-0050 | 5/16/2007 | Alphapointe Meeting Notes | 3M/Aearo/Cabot documents | | Hearsay w/in Hearsay (FRE 805); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-GEN-01146 | | 6/1/2007 | May Monthly EarCal Lab Memo | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-01206 | Falco-MDL-30(b)(1)-0030 | 12/11/2007 | Falco to Berger re Testing Closed and Open Ends of Low Profile CAE Prototypes | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-01272 | | 8/1/2008 | EARCal July Monthly Report | 3M/Aearo/Cabot documents | | Relevance (FRE 401/402); | OVERRULED |
| P-GEN-01277 | | 8/20/2008 | Combat Arms Plug and + Com Tac II Muff Test ID 268124 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-GEN-01295 | | 9/30/2008 | CAEv2 Sales from 2004 to 2008 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #07: 3M's Financial Condition | OVERRULED |
| P-GEN-01314 | | 11/18/2008 | Management meeting for military operations briefing | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-01324 | | 12/10/2008 | Management meeting for military operations briefing | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-01475 | | 10/21/2009 | Email from Moses to Cimino re New Dynamics | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-01493 | Zielinski-MDL-30(b)(1)-0055 | 12/4/2009 | Kieper Emails re ATM's Use of Outdated Documents | 3M/Aearo/Cabot documents | | Email Missing Attachments in Produced Version; Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #26: Manufacturing Quality Control/Arc Box | WITHDRAWN 3/25/21 |
| P-GEN-01521 | Doty-MDL-30(b)(6)-052 | 1/23/2010 | Ely Email re Sale of CAEs to French Military | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-GEN-01600 | | 8/16/2010 | Michael & Associates testing, including CAE testing. Sponsored by Moldex | | | DOCUMENT UNDER REVIEW, PRODUCED ON FEBRUARY 22, 2021 | EXHIBIT WITHDRAWN 3/25/21 |
| P-GEN-01655 | | 12/9/2010 | Berger PPT on NRR and Fit Test Numbers Best Practice Recommendations. Includes a slide of Labeled vs. Field Values with a big discrepancy. discusses issues with NRR | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-GEN-01803 | Moses-M2-5626 | 9/2/2011 | Moses Email to Morris re Potential 3M Patent Enforcement | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); | OVERRULED |
| P-GEN-01856 | Berger-MDL-30(b)(6)-0016 | 1/24/2012 | Berger and Levinson to ISL re ISL Patents for Potential IP Enforcement | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #06: Previous Litigation/CID Report | EXHIBIT WITHDRAWN 3/25/21 |
| P-GEN-01907 | | 4/13/2012 | Evaluation of the Surefire EP4 Sonic Defenders Plug E-A-R 12-03/HP by Berger & Kieper | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #23: Product Specific Testing | OVERRULED |
| P-GEN-01945 | | 5/31/2012 | CAE Sales History - 1999-2009 | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); | OVERRULED |
| P-GEN-01966 | | 6/20/2012 | ISL Slideshow Hamery 3M_MDL000096722 | 3M/Aearo/Cabot documents | | Relevance (FRE 401/402); | EXHIBIT WITHDRAWN 3/25/21 |

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-02013 | Madison-MDL-30(b)(1)-011 \| Madison-MDL-30(b)(1)-0011 | 10/11/2012 | Hearing Protection Solutions HPDs and HCPs PPT | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Relevance (FRE 401/402); Email Missing Attachments in Produced Version | DEFER; parties to meet and confer on missing attachments. |
| P-GEN-02106 | | 5/13/2013 | EARCAL CAEv4 Attenuation Test Report (Open - 215023, Closed - 215024) | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-02219 | Gavin-MDL-30(b)(1)-0010 \| Fallon-MDL-30(b)(1)-011 | 4/11/2014 | Gavin re CAE Sales Observations | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #07: 3M's Financial Condition; 3M MIL #14: 3M's Alleged Monoloply | OVERRULED |
| P-GEN-02221 | Gavin-MDL-30(b)(1)-0011 | 4/11/2014 | CAE Sales Review Discussion Guide | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Privileged Material (FRE 501/502); ; 3M MIL #07: 3M's Financial Condition; 3M MIL #14: 3M's Alleged Monoloply | OVERRULED |
| P-GEN-02236 | Moses-MDL-0031 | 5/5/2014 | Thread re Moses thinks Posters are effective | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-GEN-02238 | Merkley-MDL-Touhy-0021 | 5/7/2014 | Jones Email attaching Importance of Hearing to the War Fighter (Merkley Slide Deck) | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Hearsay w/in Hearsay (FRE 805); Prejudicial, confusing, waste of time (FRE 403); ; 3M MIL #20: Rise in Hearing Loss in 2000s | SUSTAINED |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-02292 | | 11/20/2014 | Fallon to Berger et al. re adding proper labeling, including EPA label to comms products | | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #15: Fitting and Instruction Requirements to Plaintiffs; 3M MIL #19: CAEv2's Contractual Compliance | OVERRULED |
| P-GEN-02305 | | 1/10/2015 | Earlog 20: The Naked Truth About NRRs | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Subject to 3M MIL #22: Method B Testing and Test Panels | OVERRULED |
| P-GEN-02418 | | 1/28/2016 | Email re removing CAEv2 from New Dynamics product brochure | 3M/Aearo/Cabot documents | | Email Missing Attachments in Produced Version; Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #16: 3M's Discontinuation/Lack of Recall | SUSTAINED regarding dual-ended info; otherwise OVERRULED |
| P-GEN-02436 | | 6/2/2016 | Email from Ravi Thomas to Hamer and Berger re ARC testing | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-02438 | Childress-MDL-30(b)(6)-048 | 6/6/2016 | Charlie Myers re theory behind ARC testing | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-02448 | | 6/20/2016 | Kaczorowski re CAE issues | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | SUSTAINED in case in chief; may be used only for impeachment and rebuttal |
| P-GEN-02578 | Zielinski-MDL-30(b)(1)-0017 | 5/9/2019 | Team Verification Instructions for the CAE and Revolver | 3M/Aearo/Cabot documents | | Translation or Technical issue; Unidentified Highlighting or Handwriting | OVERRULED |
| P-GEN-02625 | | | | | | | EXHIBIT WITHDRAWN 3/25/21 |
| P-GEN-02645 | Moses-MDL-30(b)(1)-0021 | 12/6/2019 | CAEv2 Cuts from Various Brochures Moses 21 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Rule of Completeness; Incomplete Document or Unfairness | OVERRULED |
| P-GEN-02657 | Kieper-MDL-30(b)(1)-0034 | 12/19/2019 | Flashdrive Containing HPDA Database | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | DEFER TO TRIAL |
| P-GEN-02674 | | 3/6/2020 | Compilation file from ATM with emails from ATM employees | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Hearsay w/in Hearsay (FRE 805); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Improper Compilation; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-02725 | | 2009.10.21 | Tuten 18_E-mail(s), 3M_MDL000054363 - 3M_MDL000054368 | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-02756 | | 2016.06.10 | Email from Thomas to Myers, Shaver, & Berger RE: ARC calibration procedure | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-02813 | | | EARLog 16 - A New Hearing Protection Attenuation Standard (Berger) | 3M/Aearo/Cabot documents | | Relevance (FRE 401/402) | OVERRULED |
| P-GEN-02824 | | | Letter from Richard E. Knauer | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-02909 | | | 1998 Quality Manual | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #19: CAEv2's Contractual Compliance; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-02962 | McNamara-MDL-30(b)(1)-0002 | | CV/Resume of Timothy K. McNamara | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); | SUSTAINED as to resume; otherwise overruled. |
| P-GEN-03079 | | 10/23/2001 | CDC Email to 3M re Impulse Peak Level Preliminary Testing w ISL ATF | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); | WITHDRAWN 3/25/21 |
| P-GEN-03090 | Berger-MDL-30(b)(1)-0003 | 07/25/1997 | ISL Email to Berger re CAE Prototypes and Potential Problems with Prototype Designs | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-03094 | | 09/18/2001 | Berger to NIOSH re ISO 9001 compliance | 3M/Aearo/Cabot documents | | 3M MIL #22: Method B Testing and Test Panels; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-GEN-03098 | | 07/15/1999 | Combat Arms Plug meeting | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-03099 | Childress-MDL-30(b)(6)-018 | 06/10/2016 | Combat Arms Assembly SOP 227 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #19: CAEv2's Contractual Compliance; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-03111 | Todor-MDL-30(b)(1)-011 | 08/03/1999 | AEARO Company Memo | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-03134 | Berger-MDL-2nd 30(b)(6)-007 | 12/26/2007 | Study and Production of Nonlinear Perforated Earplugs | 3M/Aearo/Cabot documents | | Hearsay (FRE 802); Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-GEN-03154 | | 6/10/2016 | P1671-Combat Arms Assembly SOP 227 | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #26: Manufacturing Quality Control/Arc Box | OVERRULED |
| P-GEN-03183 | | 1/5/2009 | FLUKE 45 SOP | 3M/Aearo/Cabot documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #26: Manufacturing Quality Control/Arc Box | WITHDRAWN 3/25/21 |
| P-HACKER-12083 | | 7/23/1998 | Enlistment Audiogram from Hearing Loss and Tinnitus Disability Questionnaire | Hacker CS documents | Privacy Redaction | Rule of Completeness; Incomplete Document or Unfairness | OVERRULED |

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12123 | | 3/17/2011 | Audiogram | Hacker CS documents | Privacy Redaction | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-HACKER-12130 | | 4/7/2014 | Evans ACH Outpatient Appointment | Hacker CS documents | Privacy Redaction | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | SUSTAINED as to any information related to tobacco use, per Order, ECF No. 1695. |
| P-HACKER-12135 | | 9/24/2014 | Armed Forces Medical Exam Periodic Health Assessment | Hacker CS documents | Privacy Redaction | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | SUSTAINED as to any information related to tobacco use, per Order, ECF No. 1695. |
| P-HACKER-12145 | | 2/10/2016 | EBH-West Bragg | Hacker CS documents | Privacy Redaction | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Meet & confer |
| P-HACKER-12152 | | 7/17/2017 | Hearing Conservation | Hacker CS documents | Privacy Redaction | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12153 | | 7/17/2017 | Audiogram | Hacker CS documents | Privacy Redaction | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); | OVERRULED |
| P-HACKER-12157 | | 4/13/2018 | Hearing Conservation | Hacker CS documents | Privacy Redaction | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); ; 3M MIL #01: Judge Jones Order re Expert | EXHIBIT WITHDRAWN 3/25/21 |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12178 | | | Photo Hacker in Uniform | Hacker CS Documents | | | NO OBJECTION |
| P-HACKER-12200 | | 4/28/2004 | Examiner's Summary | Hacker CS Documents | | Rule of Completeness; Incomplete Document or Unfairness; Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | SUSTAINED |
| P-HACKER-12201 | | 5/16/2006 | Blanchfield ACH - Ashau Valley Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-HACKER-12204 | | 8/28/2007 | Blanchfield ACH, Carentan Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-HACKER-12205 | | 9/21/2007 | Report of Medical Exam | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-HACKER-12210 | | 8/31/2009 | Blanchfield ACH - Carentan Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-HACKER-12211 | | 10/5/2009 | NMC Portsmouth | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-HACKER-12212 | | 11/25/2009 | NMC Portsmouth, Primary Care Cl | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-HACKER-12214 | | 1/13/2010 | Evans ACH - SRC Site - Work Assessment | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | OVERRULED |
| P-HACKER-12215 | | 1/14/2010 | Evans ACH - Deployment Health Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403) | OVERRULED |

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12216 | | 1/22/2010 | Evans ACH - Wellness Center | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12218 | | 3/16/2011 | Evans ACH - Social Work Care Management Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | OVERRULED; relevant to emotional distress claims. |
| P-HACKER-12219 | | 3/25/2011 | Evans ACH, SRC Site | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12220 | | 3/31/2011 | Evans ACH - Substance Abuse Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | SUSTAINED as to altercation, per Order, ECF No. 1716. Otherwise OVERRULED. |
| P-HACKER-12221 | | 6/1/2011 | Evans ACH - Internal Medicine Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | SUSTAINED |
| P-HACKER-12222 | | 8/3/2011 | Evans ACH - Nutrition Care | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | SUSTAINED |
| P-HACKER-12223 | | 8/4/2011 | Evans ACH - Nutrition Care | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | SUSTAINED |
| P-HACKER-12224 | | 10/31/2011 | Evans ACH - SRC Site | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | SUSTAINED |
| P-HACKER-12225 | | 9/5/2012 | Evans ACH | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12226 | | 11/27/2012 | Evans ACH | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | EXHIBIT WITHDRAWN 3/25/21 |

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12227 | | 12/19/2012 | Evans ACH Urology | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12228 | | 1/25/2013 | Evans ACH Urology | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12230 | | 6/12/2013 | Evans ACH Urology | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12236 | | 5/14/2014 | Evans ACH, Orthopedics Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12237 | | 5/19/2014 | Evans ACH, Embedded Behavioral Health | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Translation or Technical issue | Parties to confer |
| P-HACKER-12240 | | 11/1/2014 | Evans ACH - ER | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12243 | | 11/3/2014 | Evans ECH - Embedded Behavioral Health | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12244 | | 11/3/2014 | Evans ECH - Embedded Behavioral Health | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12245 | | 11/5/2014 | Evans ECH - Embedded Behavioral Health | Hacker CS Documents | | Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12251 | | 11/9/2015 | Theater Facility, Theater Clinic | Hacker CS Documents | | Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12254 | | 5/4/2016 | AMC Womack - Bragg | Hacker CS Documents | | Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12255 | | 5/5/2016 | AMC Womack - Bragg | Hacker CS Documents | | Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12256 | | 6/7/2016 | AMC Womack - Bragg | Hacker CS Documents | | Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12257 | | 6/8/2016 | AMC Womack - Bragg | Hacker CS Documents | | Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12258 | | 1/4/2017 | Robinson Clinic - Bragg | Hacker CS Documents | | Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12259 | | 1/4/2017 | AMC Womack - Bragg | Hacker CS Documents | | Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12260 | | 1/11/2017 | AMC Womack - Bragg - Physical Therapy | Hacker CS Documents | | Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12261 | | 1/23/2017 | AMC Womack - Bragg - Physical Therapy | Hacker CS Documents | | Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |

**Plaintiffs' 3rd List of Priority Exhibits**

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12262 | | 2/2/2017 | AMC Womack - Bragg - Physical Therapy | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12263 | | 2/6/2017 | AMC Womack - Bragg - Physical Therapy | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12264 | | 2/13/2017 | AMC Womack - Bragg - Physical Therapy | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402) | Parties to confer |
| P-HACKER-12267 | | 4/3/2017 | Joel Clinic - Bragg | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12268 | | 7/26/2017 | EBH - East Bragg Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12269 | | 8/11/2017 | EBH - East Bragg Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12270 | | 8/23/2017 | AMC Womack - Bragg - Emergency Room | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12272 | | 8/31/2017 | EBH - East Bragg Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12273 | | 10/3/2017 | EBH - East Bragg Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12274 | | 10/19/2017 | Bragg Battalion Aid Station - Camp Mackall | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | EXHIBIT WITHDRAWN 3/25/21 |
| P-HACKER-12275 | | 10/24/2017 | EBH - East Bragg Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |

Plaintiffs' 3rd List of Priority Exhibits

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12276 | | 11/17/2017 | EBH - East Bragg Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12277 | | 12/8/2017 | EBH - East Bragg Clinic | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12279 | | 4/13/2018 | Joel Clinic - Bragg - Optometry | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12280 | | 5/9/2018 | AMC Womack - Bragg - Epi & Disease Control | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |
| P-HACKER-12281 | | 5/11/2018 | Joel Clinic - Bragg - Optometry | Hacker CS Documents | | Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Testimony (Hacker) | Parties to confer |

**Plaintiffs' 3rd List of Priority Exhibits**

| EHK Exhibit No. | DEPOSITION EX No. | Date | Document Name | Document Category | Sealed/ Redaction | FRE Objection | RULING ON OBJECTIONS |
|---|---|---|---|---|---|---|---|
| P-HACKER-12291 | | 4/21/2020 | JB San Antonio Military Treatment Facility - Comprehensive Information Report | Hacker CS Documents | | Improper Compilation; Prejudicial, confusing, waste of time (FRE 403); Relevance (FRE 401/402); Subject to 3M MIL #01: Judge Jones Order re Expert Test | Parties to confer |